Veoh Networks, Inc. v. UMG Recordings, Inc. et al                    Doc. 17 Att. 1

# <u>EXHIBITS</u>

## <u>(TO DECLARATION OF REBECCA CALKINS)</u>

## <u>TABLE OF CONTENTS</u>

<u>Page(s)</u>

**EXHIBIT A** ................................................................................. **1-115**

**EXHIBIT B** .................................................................................. **1-58**

**EXHIBIT C** ................................................................................... **1-3**

Dockets.Justia.com

## Search Result List

| Court | Docket Number | Description | Participant | Filed | Date Retrieved | Active or Closed | Identification |
|-------|---------------|-------------|-------------|-------|----------------|------------------|----------------|
| U.S. District - Minnesota | 0:07cv4036 | Capitol Records, Inc et al v. Adkerson | Umg Recordings Inc A Delaware Corporation | 09/19/2007 | 09/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Colorado | 1:07cv1963 | Capitol Records, Inc et al v. Prendis | Umg Recordings Inc A Delaware Corporation | 09/18/2007 | 09/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Colorado | 1:07cv1964 | Sony BMG Music Entertainment et al v. Esquibel | Umg Recordings Inc A Delaware Corporation | 09/18/2007 | 09/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Colorado | 1:07cv1965 | Atlantic Recording Corporation et al v. Hutchins | Umg Recordings Inc A Delaware Corporation | 09/18/2007 | 09/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Ohio Northern | 1:07cv2828 | Arista Records LLC et al v. Does 1-11 | Umg Recordings Inc A Delaware Corporation | 09/19/2007 | 09/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Delaware | 1:07cv563 | Arista Records LLC et al v. Does 1-6 | Umg Recordings Inc A Delaware Corporation | 09/19/2007 | 09/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 1:07cv8147 | Capitol Records, Inc et al v. Rodriguez | Umg Recordings Inc A Delaware Corporation | 09/18/2007 | 09/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Northern | 1:07cv975 | Arista Records LLC et al v. Does 1-19 | Umg Recordings Inc A Delaware Corporation | 09/19/2007 | 09/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 1

| U.S. District - Washington Western | 2:07cv1447 | Priority Records LLC, et al v. Whitaker | Umg Recordings Inc A Delaware Corporation | 09/18/2007 | 09/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Connecticut | 3:07cv1393 | Warner Bros Records Inc et al v. Grahn | Umg Recordings Inc | 09/18/2007 | 09/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Connecticut | 3:07cv1394 | UMG Recordings Inc et al v. Meg | Umg Recordings Inc | 09/18/2007 | 09/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Southern | 3:07cv1824 | Atlantic Recording Corporation et al v. Serrano | Umg Recordings Inc A Delaware Corporation | 09/18/2007 | 09/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Kentucky Western | 3:07cv492 | UMG Recordings, Inc et al v. Knecht | Umg Recordings Inc A Delaware Corporation | 09/18/2007 | 09/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Kentucky Western | 3:07cv496 | Arista Records LLC et al v. Does 1 Through 11 | Umg Recordings Inc | 09/19/2007 | 09/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Northern | 5:07cv4790 | UMG Recordings, Inc et al v. Sandra E Rivera | Umg Recordings Inc A Delaware Corporation | 09/18/2007 | 09/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Northern | 5:07cv977 | Arista Records LLC et al v. Does 1-33 | Umg Recordings Inc A Delaware Corporation | 09/19/2007 | 09/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Oklahoma Northern | 4:07cv531 | Motown Record Company, LP et al v. Doe | Umg Recordings Inc A Delaware Corporation | 09/19/2007 | 09/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 2

| U.S. District - Florida Middle | 8:07cv1663 | Interscope Records, et al v. Austin Dudley | Umg Recordings Inc A Delaware Corporation | 09/18/2007 | 09/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Florida Middle | 8:07cv1674 | Arista Records LLC et al v. Does 1 13 | Umg Recordings Inc A Delaware Corporation | 09/19/2007 | 09/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Maryland | 8:07cv2480 | BMG Music et al v. Norwood | Umg Recordings Inc | 09/18/2007 | 09/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Middle | 1:07cv136 | Warner Bros Records Inc et al v. Vaccaro | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 07/30/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:07cv639 | Elektra Entertainment Group Inc et al v. Waller | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 07/25/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Colorado | 1:07cv628 | Arista Records LLC et al v. Does 1 9 | Umg Recordings Inc A Delaware Corporation | 03/29/2007 | 06/30/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Maine | 1:07cv57 | Atlantic Recording Corporation et al v. Does 1-22 | Umg Recordings Inc | 05/03/2007 | 08/04/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Nevada | 2:07cv281 | Sony BMG Music Entertainment et al v. Hollis | Umg Recordings Inc | 03/06/2007 | 07/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Nevada | 2:07cv282 | Virgin Records America, Inc et al v. Greene | Umg Recordings Inc | 03/06/2007 | 07/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 3

| U.S. District - New Jersey | 2:07cv936 | Sony BMG Music Entertainment et al v. Cromwell | Umg Recordings Inc A Delaware Corporation | 02/27/2007 | 07/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - California Central | 2:07cv3106 | UMG Recordings Inc v. Troy Augusto et al | Umg Recordings Inc A Delaware Corporation | 05/10/2007 | 09/04/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Maryland | 8:07cv1289 | Loud Records, LLC et al v. Does 1-9 | Umg Recordings Inc | 05/16/2007 | 08/15/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Northern | 3:07cv142 | UMG Recordings Inc et al v. Plummer | Umg Recordings Inc A Delaware Corporation | 01/23/2007 | 08/16/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Alabama Southern | 1:07cv546 | Capitol Records, Inc et al v. Bosarge | Umg Recordings Inc | 08/07/2007 | 09/19/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 1:06cv5936 | Arista Records LLC et al v. Lime Wire LLC et al | Umg Recordings Inc | 08/04/2006 | 09/19/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:05cv1095 | UMG Recordings, Inc et al v. Lindor | Umg Recordings Inc A Delaware Corporation | 02/28/2005 | 09/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 1:06cv3733 | Atlantic Recording Corporation et al v. XM Satellite Radio Inc | Umg Recordings Inc | 05/16/2006 | 09/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:01cv8541 | Metro-Goldwyn-Mayer, et al v. Grokster Ltd, et al | Umg Recordings Inc | 10/02/2001 | 09/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 4

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| U.S. District - California Central | 2:07cv5744 | UMG Recordings, Inc et al v. Veoh Networks, Inc et al | Umg Recordings Inc A Delaware Corporation | 09/04/2007 | 09/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 7:06cv3089 | Warner Bros Records Inc et al v. Cassin | Umg Recordings Inc A Delaware Corporation | 04/21/2006 | 09/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 5:07cv37 | UMG Recordings, Inc et al v. Gomez | Umg Recordings Inc A Delaware Corporation | 03/27/2007 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 5:07cv38 | Atlantic Recording Corporation et al v. Vasquez | Umg Recordings Inc A Delaware Corporation | 03/27/2007 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:07cv5808 | UMG Recordings, Inc v. BCD Music Group, Inc et al | Umg Recordings Inc A Delaware Corporation | 09/06/2007 | 09/14/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Middle | 8:07cv370 | Elektra Entertainment Group Inc et al v. Hopkins | Umg Recordings Inc A Delaware Corporation | 02/27/2007 | 08/18/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Arizona | 2:07cv382 | Capitol Records, Inc et al v. Genetos | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 06/16/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Northern | 1:06cv957 | UMG Recordings, Inc et al v. Clark | Umg Recordings Inc A Delaware Corporation | 04/21/2006 | 09/12/2006 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Northern | 1:06cv959 | Warner Bros Records Inc et al v. Jones | Umg Recordings Inc A Delaware Corporation | 04/21/2006 | 09/12/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 5

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - California Central | 2:01cv9694 | Arista Records Inc, et al v. Sanyo Laser Products, et al | Umg Recordings Inc A California Corporation | 11/09/2001 | 09/17/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Northern | 4:07cv4292 | Sony BMG Music Entertainment et al v. Decker | Umg Recordings Inc A Delaware Corporation | 08/21/2007 | 09/14/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Kentucky Eastern | 0:07cv95 | UMG Recordings Inc et al v. Williams | Umg Recordings Inc A Delaware Corporation | 09/18/2007 | 09/19/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Kentucky Eastern | 0:07cv96 | Capitol Records, Inc et al v. Waddle | Umg Recordings Inc A Delaware Corporation | 09/18/2007 | 09/19/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Kentucky Eastern | 0:07cv97 | Atlantic Recording Corporation et al v. Proffitt | Umg Recordings Inc A Delaware Corporation | 09/18/2007 | 09/19/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Southern | 1:07cv22455 | Priority Records LLC et al v. Dickens | Umg Recordings Inc A Delaware Corporation | 09/18/2007 | 09/19/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Ohio Northern | 1:07cv2814 | Atlantic Recording Corporation et al v. Janosek | Umg Recordings Inc A Delaware Corporation | 09/18/2007 | 09/19/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:07cv3883 | Capitol Records, Inc et al v. Pernicone | Umg Recordings Inc A Delaware Corporation | 09/18/2007 | 09/19/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New Mexico | 1:07cv920 | Priority Records LLC et al v. Padilla | Umg Recordings Inc A Delaware Corporation | 09/18/2007 | 09/19/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 6

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - New Mexico | 1:07cv921 | BMG Music et al VS Garcia | Umg Recordings Inc A Delaware Corporation | 09/18/2007 | 09/19/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New Mexico | 1:07cv922 | Interscope Records et al v. Salazer | Umg Recordings Inc A Delaware Corporation | 09/18/2007 | 09/19/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Northern | 1:07cv974 | UMG Recordings, Inc et al v. Landau | Umg Recordings Inc A Delaware Corporation | 09/18/2007 | 09/19/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Connecticut | 3:07cv1392 | Priority Records LLC et al v. UMG Recordings, Inc et al | Umg Recordings Inc | 09/18/2007 | 09/19/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Dakota | 3:07cv82 | Warner Bros Records, Inc et al v. Albaugh | Umg Recordings Inc A Delaware Corporation | 09/18/2007 | 09/19/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Dakota | 3:07cv83 | Capitol Records, Inc et al v. Beckley | Umg Recordings Inc A Delaware Corporation | 09/18/2007 | 09/19/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Dakota | 3:07cv84 | Capitol Records, Inc et al v. Strasheim | Umg Recordings Inc A Delaware Corporation | 09/18/2007 | 09/19/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Northern | 3:07cv970 | UMG Recordings, Inc et al v. Mirabito | Umg Recordings Inc A Delaware Corporation | 09/18/2007 | 09/19/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Eastern | 5:07cv364 | UMG Recordings, Inc et al v. Haynes | Umg Recordings Inc A Delaware Corporation | 09/18/2007 | 09/19/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 7

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - North Carolina Eastern | 5:07cv365 | UMG Recordings, Inc et al v. Tucker | Umg Recordings Inc | 09/18/2007 | 09/19/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Eastern | 5:07cv366 | UMG Recordings, Inc et al v. Hill | Umg Recordings Inc | 09/18/2007 | 09/19/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - West Virginia Southern | 5:07cv584 | Sony BMG Music Entertainment v. Shrewsberry | Umg Recordings Inc A Delaware Corporation | 09/18/2007 | 09/19/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Northern | 5:07cv969 | Capital Records, Inc et al v. Greene | Umg Recordings Inc | 09/18/2007 | 09/19/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Northern | 5:07cv971 | Sony BMG Music Entertainment et al v. Rotella | Umg Recordings Inc A Delaware Corporation | 09/18/2007 | 09/19/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Maryland | 8:07cv2479 | Warner Bros Records Inc et al v. Nwosu | Umg Recordings Inc | 09/18/2007 | 09/19/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Southern | 9:07cv80861 | UMG Recordings, Inc et al v. Roos | Umg Recordings Inc A Delaware Corporation | 09/18/2007 | 09/19/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 1:06cv1271 | Sony BMG Music Entertainment et al v. Abramcyk | Umg Recordings Inc A Delaware Corporation | 02/17/2006 | 06/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:07cv1655 | Capitol Records Inc et al V Chuck Jones | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 07/23/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - Washington Western | 2:07cv146 | Warner Bros Records Inc et al v. Alden | Umg Recordings Inc A Delaware Corporation | 01/30/2007 | 07/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Washington Western | 2:07cv143 | Atlantic Recording Corporation et al v. Thomas | Umg Recordings Inc A Delaware Corporation | 01/30/2007 | 05/25/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:07cv25 | Elektra Entertainment Group Inc et al v. Carmen Conte | Umg Recordings Inc A Delaware Corporation | 01/03/2007 | 07/25/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Pennsylvania Eastern | 2:07cv999 | Capitol Records, Inc et al v. Costello | Umg Recordings Inc | 03/13/2007 | 07/17/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Pennsylvania Eastern | 2:07cv997 | Warner Bros Records Inc et al v. Gallen | Umg Recordings Inc | 03/13/2007 | 07/17/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Southern | 4:07cv31 | Elecktra Entertainment Group Inc et al v. Whittington | Umg Recordings Inc A Delaware Corporation | 02/27/2007 | 07/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Northern | 4:07cv3 | Atlantic Recording Corporation et al v. Johns | Umg Recordings Inc A Delaware Corporation | 01/03/2007 | 04/19/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Northern | 4:07cv225 | Motown Record Company LP et al v. Edwards | Umg Recordings Inc A Delaware Corporation | 04/10/2007 | 07/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Missouri Eastern | 4:07cv225 | Capitol Records, Inc et al v. Crego | Umg Recordings Inc A Delware Corporation | 01/30/2007 | 05/25/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - Iowa Southern | 4:07cv1 | Elektra Entertainment Group Inc et al v. Griffith | Umg Recordings Inc A Delaware Corporation | 01/02/2007 | 04/17/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Kentucky Western | 4:06cv91 | Elektra Entertainment Group Inc et al | Umg Recordings Inc A Delaware Corporation | 06/27/2006 | 12/24/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Northern | 4:06cv796 | Atlantic Recording Corporation et al v. Henderson | Umg Recordings Inc A Delaware Corporation | 11/14/2006 | 05/24/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Northern | 6:07cv6 | Sony BMG Music Entertainment et al v. Guerrero | Umg Recordings Inc A Delaware Corporation | 01/30/2007 | 07/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Middle | 8:07cv540 | Atlantic Recording Corporation et al v. Leighton Carter | Umg Recordings Inc A Delaware Corporation | 03/30/2007 | 06/30/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Middle | 8:07cv4 | Atlantic Recording Corporation et al v. Burr | Umg Recordings Inc A Delaware Corporation | 01/03/2007 | 04/19/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Middle | 8:07cv373 | UMG Recordings, Inc et al v. Rodriguez | Umg Recordings Inc A Delaware Corporation | 02/27/2007 | 05/20/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Middle | 8:07cv360 | Arista Records LLC et al v. Bailey | Umg Recordings Inc A Delaware Corporation | 02/27/2007 | 07/03/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Middle | 8:07cv355 | Elektra Entertainment Group Inc et al v. Williams | Umg Recordings Inc A Delaware Corporation | 02/27/2007 | 08/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - Nebraska | 8:07cv1 | Warner Bros Records et al v. Stark | Umg Recordings Inc A Delaware Corporation | 01/03/2007 | 06/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - California Central | 8:06cv923 | Atlantic Recording Corporation et al V Maria Dare | Umg Recordings Inc A Delaware Corporation | 10/03/2006 | 02/27/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Northern | 3:07cv4709 | Atlantic Recording Corporation et al v. Akol et al | Umg Recordings Inc A Delaware Corporation | 09/13/2007 | 09/18/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:07cv3840 | Arista Records LLC et al v. Does | Umg Recordings Inc A Delaware Corporation | 06/13/2007 | 09/18/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 7:07cv6 | Warner Bros Records, Inc et al v. Jobe | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 06/08/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Middle | 1:07cv51 | Capitol Records Inc, et al v. Davis | Umg Recordings Inc A Delaware Corporation | 01/23/2007 | 05/18/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Northern | 1:07cv51 | Sony BMG Music Entertainment et al v. Doungsouri | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 07/25/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Pennsylvania Eastern | 2:07cv1424 | Capitol Records, Inc et al v. Reynolds | Umg Recordings Inc | 04/10/2007 | 05/25/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Southern | 2:07cv14046 | Interscope Records et al v. Cruz | Umg Recordings Inc A Delaware Corporation | 02/27/2007 | 05/19/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 11

| U.S. District - Nevada | 3:07cv66 | Elektra Entertainment Group Inc et al v. Grazdaj | Umg Recordings Inc | 01/16/2007 | 06/07/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Georgia Northern | 4:07cv39 | Virgin Records America, Inc et al v. Timberlake | Umg Recordings Inc A Delaware Corporation | 02/27/2007 | 05/18/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Louisiana Eastern | 2:06cv6447 | UMG Recordings, Inc et al v. Starwood | Umg Recordings Inc A Delaware Corporation | 09/26/2006 | 01/14/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Indiana Southern | 1:06cv960 | Sony BMG Music Entertainment et al v. Kennedy | Umg Recordings Inc A Delaware Corporation | 06/20/2006 | 07/25/2006 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Middle | 1:06cv952 | Virgin Records America, Inc et al v. Martin | Umg Recordings Inc A Delaware Corporation | 10/31/2006 | 03/20/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:06cv6933 | Priority Records LLC et al v. Moises Roberto Mercado | Umg Recordings Inc A Delaware Corporation | 10/31/2006 | 03/26/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:06cv6934 | Elektra Entertainment Group Inc et al v. Roque Richie | Umg Recordings Inc A Delaware Corporation | 10/31/2006 | 03/26/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:06cv6937 | Warner Bros Records Inc et al v. Jan Myers | Umg Recordings Inc A Delaware Corporation | 10/31/2006 | 03/26/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:06cv6939 | Priority Records LLC et al v. Linda Lechuga | Umg Recordings Inc A Delaware Corporation | 10/31/2006 | 03/26/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 12

| U.S. District - Ohio Southern | 2:06cv694 | Capitol Records Inc et al v. Murphy | Umg Recordings Inc A Delaware Corporation | 08/15/2006 | 06/11/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - California Central | 2:06cv6561 | UMG Recordings Inc et al v. Grouper Networks Inc et al | Umg Recordings Inc A Delaware Corporation | 10/16/2006 | 09/04/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:06cv6577 | UMG Recordings Inc et al v. Bolt Inc et al | Umg Recordings Inc A Delaware Corporation | 10/16/2006 | 09/04/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Illinois Northern | 1:07cv2313 | Elektra Entertainment Group Inc et al v. Guyton | Umg Recordings Inc A Delaware Corporation | 04/24/2007 | 07/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Mississippi Northern | 1:07cv52 | Warner Bros Records, Inc et al v. Leech | Umg Recordings Inc A Delaware Corporation | 03/06/2007 | 05/25/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:07cv633 | London-Sire Records Inc et al v. Barratt | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 06/10/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New Jersey | 3:07cv1464 | Capitol Records, Inc et al v. Does 1-9 | Umg Recordings Inc A Delaware Corporation | 03/29/2007 | 08/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 5:07cv94 | Warner Bros Records Inc et al v. Reeder | Umg Recordings Inc A Delaware Corporation | 01/30/2007 | 07/10/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 1:06cv11488 | Elektra Entertainment Group Inc et al v. Bough | Umg Recordings Inc A Delaware Corporation | 10/31/2006 | 03/21/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 13

| U.S. District - South Carolina | 7:06cv227 | Interscope Records et al v. Walker | Umg Recordings Inc A Delaware Corporation | 01/23/2006 | 12/31/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Maryland | 8:07cv8 | Capitol Records, Inc et al v. Severance | Umg Recordings Inc | 01/03/2007 | 04/19/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Southern | 9:06cv80566 | Elektra Entertainmen, et al v. White | Umg Recordings Inc | 06/12/2006 | 11/01/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Southern | 9:06cv81052 | Maverick Recording Company et al v. Melillo | Umg Recordings Inc A Delaware Corporation | 11/13/2006 | 04/05/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Southern | 9:06cv80244 | Capitol Records Inc, et al v. Bachert, et al | Umg Recordings Inc | 03/17/2006 | 06/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 1:07cv1107 | Capitol Records, Inc et al v. Ortega | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 07/29/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 1:07cv1100 | Warner Bros Records, Inc et al v. Rodriguez | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 07/03/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Iowa Southern | 1:07cv1 | Priority Records LLC et al v. Gnader | Umg Recordings Inc A Delaware Corporation | 01/02/2007 | 04/17/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Northern | 1:07cv1 | Elektra Entertainment Group Inc et al v. Terrence Birdsong | Umg Recordings Inc A Delaware Corporation | 01/03/2007 | 07/18/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - Alabama Southern | 1:07cv1 | Atlantic Recording Corporation et al v. Carter | Umg Recordings Inc | 01/03/2007 | 05/24/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Alabama Northern | 1:06cv992 | Warner Bros Records Inc et al v. Gwatheny | Umg Recordings Inc A Delaware Corporation | 05/23/2006 | 12/24/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Middle | 1:07cv127 | Elektra Entertainment Group Inc et al v. Dick | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 07/30/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Ohio Southern | 1:07cv25 | Elektra Entertainment Group Inc et al v. Funke | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 05/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Virginia Eastern | 1:07cv238 | Warner Bros Records Inc et al v. Magallanes | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 07/18/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Wisconsin Eastern | 1:07cv214 | Warner Bros Records Inc et al v. Barth | Umg Recordings Inc | 03/07/2007 | 07/10/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Virginia Eastern | 2:06cv94 | Elektra Entertainment Group Inc et al v. Perez | Umg Recordings Inc | 02/17/2006 | 07/12/2006 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:06cv969 | UMG Recordings Inc et al v. Natassjha Barron | Umg Recordings Inc A Delaware Corporation Terminated 10 16 2006 | 02/17/2006 | 06/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:06cv968 | Sony BMG Entertainment et al v. Tracy Canning | Umg Recordings Inc A Delaware Corporation | 02/17/2006 | 07/12/2006 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 15

| U.S. District - California Central | 2:06cv970 | Maverick Recording Company et al V Mollie Culligan | Umg Recordings Inc A Delaware Corporation | 02/17/2006 | 06/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Wisconsin Eastern | 2:06cv97 | Maverick Recording Company et al v. Rajski | Umg Recordings Inc | 01/23/2006 | 06/13/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:06cv981 | Elektra Entertainment Group Inc et al v. John Romero | Umg Recordings Inc A Delaware Corporation | 02/17/2006 | 06/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:06cv980 | Arista Records LLC et al v. Joella Scotti | Umg Recordings Inc A Delaware Corporation | 02/17/2006 | 07/16/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 2:06cv98 | Sony BMG Music Entertainment et al v. Alvarez | Umg Recordings Inc A Delaware Corporation | 02/17/2006 | 12/31/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:06cv978 | Priority Records LLC et al v. Sara Chavez | Umg Recordings Inc A Delaware Corporation | 02/17/2006 | 07/16/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Alabama Middle | 2:07cv201 | Capitol Records, Inc et al v. Phillips | Umg Recordings Inc A Delaware Corporation | 03/06/2007 | 07/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Pennsylvania Eastern | 2:07cv2007 | Atlantic Recording Corporation et al v. John Doe | Umg Recordings Inc | 05/17/2007 | 07/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Pennsylvania Eastern | 2:07cv2005 | Priority Records LLC et al v. John Doe | Umg Recordings Inc | 05/17/2007 | 07/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 16

| U.S. District - South Carolina | 8:07cv485 | Warner Bros Records Inc et al v. Prame | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 09/14/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - South Carolina | 8:07cv484 | Arista Records LLC et al v. Marshall | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 09/14/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv1010 | Capitol Records, Inc et al v. Bryant | Umg Recordings Inc A Delaware Corporation | 03/27/2007 | 06/15/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv481 | Atlantic Recording Corporation et al v. Allen | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 07/16/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:06cv882 | Fonovisa, Inc et al v. Alarcon | Umg Recordings Inc A Delaware Corporation | 03/17/2006 | 06/09/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Virginia Eastern | 4:06cv83 | Virgin Records America, Inc et al v. Curling | Umg Recordings Inc | 07/11/2006 | 06/10/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv96 | Elektra Entertainment Group, Inc et al v. Pitrucha | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 06/08/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 5:06cv996 | Elektra Entertainment Group Inc et al v. Gonzales | Umg Recordings Inc A Delaware Corporation | 11/14/2006 | 04/03/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Oklahoma Western | 5:06cv981 | Atlantic Recording Corporation et al v. Richardson | Umg Recordings Inc A Delaware Corporation | 09/12/2006 | 01/30/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - Texas Western | 5:06cv947 | Fonovisa, Inc et al v. Chapa et al | Umg Recordings Inc A Delaware Corporation | 10/31/2006 | 03/20/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Middle | 5:06cv231 | Priority Records LLC, A California Limited Liability Company et al v. Le | Umg Recordings Inc A Delaware Corporation | 07/11/2006 | 05/03/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Northern | 5:07cv11 | Elektra Entertainment Group Inc et al v. Munoz | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 05/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Eastern | 5:07cv100 | Sony BMG Music Entertainment et al v. Rinehart | Umg Recordings Inc | 03/13/2007 | 06/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New Hampshire | 1:07cv179 | Arista Records LLC et al v. Does 1-5 | Umg Recordings Inc | 06/14/2007 | 09/15/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Western | 1:07cv189 | Capitol Records, Inc et al v. Rycyna | Umg Recordings Inc A Delaware Corporation | 03/27/2007 | 09/15/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 1:07cv3492 | UMG Recordings, Inc et al v. Does | Umg Recordings Inc A Delaware Corporation | 05/02/2007 | 09/15/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Pennsylvania Eastern | 2:07cv2408 | Elektra Entertainment Group Inc, et al v. John Doe | Umg Recordings Inc | 06/14/2007 | 09/15/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Pennsylvania Eastern | 2:07cv2410 | Capitol Records, Inc, et al v. John Doe | Umg Recordings Inc | 06/14/2007 | 09/15/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 18

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - Pennsylvania Eastern | 2:07cv2414 | UMG Recordings, Inc et al v. Doe | Umg Recordings Inc | 06/14/2007 | 09/15/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - South Carolina | 2:07cv481 | Arista Records LLC et al v. McFadden | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 09/14/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Northern | 2:07cv58 | Atlantic Recording Corporation et al v. Scott | Umg Recordings Inc A Delaware Corporation | 03/27/2007 | 09/14/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Pennsylvania Middle | 3:07cv1077 | Warner Bros Recording Inc et al v. Moses | Umg Recordings Inc A Delaware Corporation | 06/15/2007 | 09/15/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New Jersey | 3:07cv3532 | Arista Records LLC et al v. Does 1-18 | Umg Recordings Inc A Delaware Corporation | 07/31/2007 | 09/15/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Missouri Eastern | 4:07cv603 | Lava Records, LLC et al VS Does 1-12 | Umg Recordings Inc A Delaware Corporation | 03/29/2007 | 09/15/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Eastern | 4:07cv144 | UMG Recordings Inc et al v. K | Umg Recordings Inc | 03/29/2007 | 09/15/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Oregon | 3:07cv526 | Warner Bros Records Inc et al v. Veunnasack | Umg Recordings Inc A Delaware Corporation | 04/10/2007 | 07/10/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 5:07cv22 | Warner Bros Records Inc et al v. Frei | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 06/08/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 19

| U.S. District - Texas Western | 5:07cv116 | Warner Bros Records Inc et al v. Cavazos | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 06/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Texas Western | 5:07cv120 | Sony BMG Music Entertainment et al v. Vasquez | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 06/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:06cv1232 | Sony BMG Music Entertainment et al v. Hart | Umg Recordings Inc A Delaware Corporation | 03/17/2006 | 08/07/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Virginia Eastern | 1:06cv879 | Warner Bros Records Inc et al v. Maimon | Umg Recordings Inc A Delaware Corporation | 08/01/2006 | 12/19/2006 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Illinois Northern | 1:06cv898 | Virgin Records America, Inc et al v. Armstrong | Umg Recordings Inc A Delaware Corporation | 02/17/2006 | 06/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:06cv875 | Elektra Entertainment Group, Inc et al v. Mailloux | Umg Recordings Inc A Delaware Corporation | 10/31/2006 | 03/21/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:06cv873 | Virgin Records America, Inc et al v. Navejas | Umg Recordings Inc A Delaware Corporation | 10/31/2006 | 03/21/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Northern | 1:06cv87 | Priority Records LLC et al v. Smith | Umg Recordings Inc A Delaware Corporation | 06/20/2006 | 11/07/2006 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:06cv908 | Elektra Entertainment Group Inc et al v. Crowder | Umg Recordings Inc A Delaware Corporation | 11/14/2006 | 04/05/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 20

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - Texas Western | 1:06cv892 | UMG Recordings, Inc et al v. Calderon | Umg Recordings Inc A Delaware Corporation | 11/07/2006 | 02/22/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Illinois Northern | 1:06cv895 | Elektra Entertainment Group Inc et al v. Hrusosky | Umg Recordings Inc A Delaware Corporation | 02/17/2006 | 07/12/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Illinois Northern | 1:06cv896 | UMG Recordings, Inc et al v. Randelov | Umg Recordings Inc A Delaware Corporation And | 02/17/2006 | 07/12/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:06cv940 | Elektra Entertainment Group Inc et al v. Moore | Umg Recordings Inc A Delaware Corporation | 11/28/2006 | 04/19/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Western | 1:06cv93 | Priority Records LLC et al v. Swann | Umg Recordings Inc A Delaware Corporation | 03/17/2006 | 08/06/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Illinois Northern | 1:06cv894 | Elektra Entertainment Group Inc et al v. Dickson | Umg Recordings Inc A Delaware Corporation | 02/17/2006 | 07/12/2006 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Illinois Northern | 1:06cv897 | Atlantic Recording Corporation et al v. Murman | Umg Recordings Inc A Delaware Corporation | 02/17/2006 | 07/12/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Middle | 1:06cv946 | Maverick Recording Company et al v. Bell | Umg Recordings Inc A Delaware Corporation | 10/31/2006 | 03/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Middle | 1:06cv945 | Elektra Entertainment Group, Inc et al v. Andrews | Umg Recordings Inc A Delaware Corporation | 10/31/2006 | 01/09/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - Illinois Northern | 1:06cv900 | Interscope Records et al v. Contreras | Umg Recordings Inc A Delaware Corporation | 02/23/2006 | 06/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - North Carolina Middle | 1:06cv949 | Warner Bros Records Inc et al v. Honeycutt | Umg Recordings Inc A Delaware Corporation | 10/31/2006 | 03/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Illinois Northern | 1:06cv901 | Virgin Records America, Inc et al v. Barnes | Umg Recordings Inc | 02/17/2006 | 07/12/2006 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Middle | 1:06cv950 | UMG Recordings Inc et al v. Huffman | Umg Recordings Inc A Delaware Corporation | 10/31/2006 | 01/09/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:06cv941 | Atlantic Recording Corporation et al v. Hoops | Umg Recordings Inc A Delaware Corporation | 11/28/2006 | 02/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:06cv977 | Warner Bros Records, Inc et al v. Owens | Umg Recordings Inc A Delaware Corporation | 12/12/2006 | 05/03/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Middle | 1:06cv988 | Warner Bros Records Inc et al v. Dixon | Umg Recordings Inc A Delaware Corporation | 11/14/2006 | 04/03/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:06cv976 | Elektra Entertainment Group Inc et al v. Jenkins | Umg Recordings Inc A Delaware Corporation | 12/12/2006 | 05/03/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Middle | 1:06cv992 | Warner Bros Records Inc et al v. Miller | Umg Recordings Inc A Delaware Corporation | 11/14/2006 | 04/03/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - New York Southern | 1:07cv1089 | UMG Recordings, Inc et al v. Holly Wood | Umg Recordings Inc Delaware Corporation | 02/13/2007 | 07/29/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Texas Western | 1:07cv215 | Sony BMG Music Entertainment et al v. Hicks | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 07/24/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Illinois Northern | 1:06cv893 | Sony BMG Music Entertainment et al v. Rudolph | Umg Recordings Inc A Delaware Corporation | 02/17/2006 | 07/12/2006 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Pennsylvania Eastern | 2:05cv4424 | Elektra Entertainment Group Inc et al v. Davis | Umg Recordings Inc A Delaware Corporation | 08/19/2005 | 01/01/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Pennsylvania Eastern | 2:05cv4423 | Capitol Records, Inc et al v. Callahan | Umg Recordings Inc | 08/19/2005 | 01/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Pennsylvania Eastern | 2:06cv2671 | Elektra Entertainment Group Inc et al v. Trikha | Umg Recordings Inc | 06/20/2006 | 11/07/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Pennsylvania Eastern | 2:06cv2670 | Warner Bros Records Inc et al v. Kravchuck | Umg Recordings Inc | 06/20/2006 | 11/08/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Washington Eastern | 2:06cv360 | Warner Bros Records Inc et al v. Younkin | Umg Recordings Inc A Delaware Corporation | 12/19/2006 | 02/27/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:06cv3662 | Elektra Entertainment Group Inc et al v. Vazac | Umg Recordings Inc A Delaware Corporation | 06/13/2006 | 11/06/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - California Central | 2:06cv3661 | Atlantic Recording Corporation et al v. Maria Pope | Umg Recordings Inc A Delaware Corporation | 06/13/2006 | 06/12/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Nevada | 2:06cv601 | Warner Bros Records Inc et al v. Brown | Umg Recordings Inc | 05/16/2006 | 06/11/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 2:06cv63 | Warner Bros Records Inc et al v. Villareal | Umg Recordings Inc | 08/22/2006 | 01/09/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Washington Western | 2:06cv865 | Elektra Entertainment Group Inc et al v. Fortier | Umg Recordings Inc A Delaware Corporation | 06/20/2006 | 11/08/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Oregon | 2:06cv865 | Sony BMG Music Entertainment et al v. Looney | Umg Recordings Inc A Delaware Corporation | 06/20/2006 | 03/11/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Washington Western | 2:06cv864 | Atlantic Recording Corporation et al v. Weirich | Umg Recordings Inc A Delaware Corporation | 06/20/2006 | 11/08/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Eastern | 2:06cv873 | Arista Records LLC et al v. Billops | Umg Recordings Inc | 04/21/2006 | 09/12/2006 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Wisconsin Eastern | 2:06cv94 | BMG Music et al v. Erbe | Umg Recordings Inc | 01/23/2006 | 06/12/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Michigan Eastern | 1:06cv14999 | UMG Recordings, Incorporated et al v. Moore | Umg Recordings Incorporated | 11/07/2006 | 03/28/2007 | Active | NOS: (820) Copyrights; Cause: No cause code entered |

| U.S. District - Illinois Northern | 1:06cv1496 | Arista Records LLC et al v. Byas | Umg Recordings Inc A Delaware Corporation | 03/17/2006 | 08/07/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Rhode Island | 1:06cv126 | Virgin Records America, Inc et al v. Blaney | Umg Recordings Inc A Delaware Corporation | 03/17/2006 | 06/08/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:06cv1222 | Warner Bros Records Inc et al v. Nickels | Umg Recordings Inc A Delaware Corporation | 03/17/2006 | 06/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Middle | 1:06cv122 | Warner Bros Records, Inc, A Delaware Corporation et al v. Johnso | Umg Recordings Inc A Delaware Corporation | 08/29/2006 | 01/16/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New Jersey | 1:06cv1250 | Atlantic Recording Corporation et al v. Nicholson | Umg Recordings Inc A Delaware Corporation | 03/17/2006 | 12/30/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 5:07cv23 | Warner Bros Records Inc et al v. Vasquez | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 04/25/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Arkansas Eastern | 4:07cv436 | Sony BMG Music Entertainment et al v. Does | Umg Recordings Inc A Delaware Corporation | 04/18/2007 | 06/03/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv491 | Elektra Entertainment Group Inc et al v. Martinez | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 02/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Mississippi Southern | 4:07cv33 | Elektra Entertainment Group Inc et al v. Taylor | Umg Recordings Inc A Delaware Corporation | 03/06/2007 | 07/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 25

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - Pennsylvania Eastern | 2:07cv2413 | Motown Record Company, LP et al v. John Doe | Umg Recordings Inc | 06/14/2007 | 08/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Colorado | 1:07cv1615 | Arista Records LLC et al v. Does 1 10 | Umg Recordings Inc A Delaware Corporation | 07/31/2007 | 09/15/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Northern | 1:07cv1799 | Atlantic Recording Corporation et al v. Does 1-31 | Umg Recordings Inc A Delaware Corporation | 07/31/2007 | 09/15/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Rhode Island | 1:07cv19 | Sony BMG Music Entertainment et al v. Larock | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 09/14/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:07cv192 | Interscope Records et al v. Sandoval | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 09/14/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:07cv198 | Atlantic Recording Corporation et al v. Colon | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 09/14/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:07cv469 | UMG Recordings Inc et al v. Doe | Umg Recordings Inc A Delaware Corporation | 06/14/2007 | 09/15/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:07cv472 | Elektra Entertainment Group Inc, et al v. John Doe | Umg Recordings Inc A Delaware Corporation | 06/14/2007 | 09/15/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:07cv476 | Elektra Entertainment Group Inc et al v. Doe | Umg Recordings Inc A Delaware Corporation | 06/14/2007 | 09/15/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - Texas Western | 1:07cv480 | Capitol Records, Inc et al v. Doe | Umg Recordings Inc A Delaware Corporation | 06/14/2007 | 09/15/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:07cv481 | Capitol Records Inc et al v. Doe | Umg Recordings Inc A Delaware Corporation | 06/14/2007 | 09/15/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:07cv482 | BMG Music et al v. Doe | Umg Recordings Inc A Delaware Corporation | 06/14/2007 | 09/15/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:07cv483 | Sony BMG Music Entertainment et al v. Doe | Umg Recordings Inc A Delaware Corporation | 06/14/2007 | 09/15/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:07cv484 | Virgin Records America, Inc et al v. Doe | Umg Recordings Inc A Delaware Corporation | 06/14/2007 | 09/15/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:07cv485 | Arista Records LLC et al v. Doe | Umg Recordings Inc A Delaware Corporation | 06/14/2007 | 09/15/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:07cv487 | Warner Bros Records Inc et al v. Doe | Umg Recordings Inc A Delaware Corporation | 06/14/2007 | 09/15/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:07cv488 | Warner Bros Records Inc et al v. Doe | Umg Recordings Inc A Delaware Corporation | 06/14/2007 | 09/15/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:07cv489 | Interscope Records et al v. Doe | Umg Recordings Inc A Delaware Corporation | 06/14/2007 | 09/15/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - Arizona | 2:07cv389 | Warner Bros Records, Inc, et al v. Cruz | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 09/15/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - California Southern | 3:07cv105 | Elektra Entertainment Group Inc et al v. Daniels | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 09/14/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Southern | 3:07cv107 | Atlantic Recording Corporation et al v. Peralta | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 09/14/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Southern | 3:07cv108 | Virgin Records America, Inc et al v. Edgel | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 09/14/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Southern | 3:07cv1396 | Atlantic Recording Corporation et al v. Does 1-14 | Umg Recordings Inc A Delaware Corporation | 07/31/2007 | 09/15/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Mississippi Southern | 3:07cv169 | UMG Recordings, Inc et al v. Dean | Umg Recordings Inc A Delaware Corporation | 03/27/2007 | 09/14/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Mississippi Southern | 3:07cv170 | Virgin Records America, Inc et al v. Shields | Umg Recordings Inc A Delaware Corporation | 03/27/2007 | 09/14/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Northern | 3:06cv553 | Virgin Records America Inc et al v. Steward | Umg Recordings Inc | 12/12/2006 | 09/15/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Middle | 3:07cv6 | Elektra Entertainment Group, Inc, A Delaware Corporation et al v. Broyle | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 09/14/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - California Northern | 4:07cv3090 | Loud Records LLC et al v. Doe | Umg Recordings Inc A Delaware Corporation | 06/13/2007 | 09/15/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Nebraska | 4:07cv3123 | UMG Recordings et al v. Does 1-12 | Umg Recordings Inc A Delaware Corporation | 05/02/2007 | 09/14/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Missouri Eastern | 4:07cv1369 | Arista Records LLC et al | Umg Recordings Inc A Delware Corporation | 07/31/2007 | 09/14/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Northern | 5:07cv1024 | Capitol Records, Inc et al v. Daley | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 09/14/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 6:07cv244 | Arista Records LLC et al v. Rogers | Umg Recordings Inc A Delaware Corporation | 08/01/2007 | 09/16/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Western | 6:07cv6292 | Sony BMG Music Entertainment et al v. Does 1-9 | Umg Recordings Inc A Deleware Corporation | 06/13/2007 | 09/16/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 8:07cv8 | Interscope Records et al v. Reema Khetarpal | Umg Recordings Inc A Delaware Corporation | 01/03/2007 | 09/14/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Minnesota | 0:07cv1413 | Atlantic Recording Corporation et al v. Lonnes | Umg Recordings Inc A Delaware Corporation | 03/06/2007 | 07/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Minnesota | 0:07cv1519 | Elektra Entertainment Group Inc et al v. Hinton | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 06/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - Texas Western | 5:07cv233 | Elektra Entertainment Group Inc et al v. Rodriguez | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 07/24/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Texas Western | 5:07cv24 | Atlantic Recording Corporation et al v. Meunier | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 03/21/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Michigan Eastern | 1:06cv10695 | Capitol Records, Incorporated et al v. Hilliard | Umg Recordings Incorporated A Delaware Corporation | 02/17/2006 | 09/01/2006 | Closed | NOS: (820) Copyrights; Cause: No cause code entered |
| U.S. District - Michigan Eastern | 1:06cv10688 | Elektra Entertainment Group, Incorporated et al v. Daniel | Umg Recordings Incorporated A Delaware Corporationvirgin Records America Incorporated A California Corporation | 02/17/2006 | 06/09/2007 | Closed | NOS: (820) Copyrights; Cause: No cause code entered |
| U.S. District - Indiana Southern | 1:06cv1092 | London-Sire Records Inc et al v. Martens | Umg Recordings Inc A Delaware Corporation | 07/18/2006 | 12/05/2006 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Michigan Eastern | 1:06cv10693 | Sony BMG Music Entertainment et al v. Davenport | Umg Recordings Incorporated A Delaware Corporation | 02/17/2006 | 06/09/2007 | Closed | NOS: (820) Copyrights; Cause: No cause code entered |
| U.S. District - Massachusetts | 1:06cv10483 | Warner Bros Records Inc et al v. Milton | Umg Recordings Inc A Delaware Corporation | 03/17/2006 | 08/10/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Tennessee Western | 1:06cv1103 | Capitol Records, Inc et al v. Prestridge | Umg Recordings Inc A Delaware Corporation | 05/16/2006 | 10/03/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - Texas Northern | 1:06cv11 | Fonovisa, Inc et al v. Alvarez | Umg Recordings Inc | 01/23/2006 | 01/01/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Massachusetts | 1:06cv11231 | Warner Bros Records Inc et al v. Duek | Umg Recordings Inc A Delaware Corporation | 07/18/2006 | 06/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Massachusetts | 1:06cv10482 | Sony BMG Music Entertainment et al v. Andersskog | Umg Recordings Inc A Delaware Corporation | 03/17/2006 | 08/10/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Louisiana Middle | 3:07cv124 | Elektra Entertainment Group, Inc et al v. Evans | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 03/29/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Louisiana Middle | 3:07cv123 | Sony BMG Music Entertainment et al v. Littleton | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 06/30/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Massachusetts | 1:07cv10330 | UMG Recordings Inc et al v. Kneeland | Umg Recordings Inc A Delaware Corporation | 02/21/2007 | 05/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Massachusetts | 1:07cv11100 | Laface Records, LLC et al v. Doe 1 et al | Umg Recordings Inc | 06/14/2007 | 07/29/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Ohio Southern | 2:07cv28 | Atlantic Recording Corporation et al v. Newell | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 05/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Arizona | 2:07cv80 | BMG Music et al v. Gomez | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 06/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 31

| U.S. District - Alabama Middle | 3:07cv14 | BMG Music et al v. Mobley | Umg Recordings Inc A Delaware Corporation | 01/03/2007 | 07/18/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - North Dakota | 3:07cv40 | UMG Recordings, Inc et al v. Does | Umg Recordings Inc A Delaware Corporation | 04/12/2007 | 07/11/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 8:06cv902 | Warner Bros Records Inc et al v. Dorothy Newman | Umg Recordings Inc A Delaware Corporation | 09/26/2006 | 02/21/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:07cv358 | Atlantic Recording Corporation et al v. Stella Cross | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 05/18/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Northern | 3:07cv146 | Atlantic Recording Corporation et al v. Williams | Umg Recordings Inc A Delaware Corporation | 01/23/2007 | 05/18/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Pennsylvania Eastern | 2:07cv1000 | Arista Records LLC et al | Umg Recordings Inc | 03/13/2007 | 04/18/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Pennsylvania Eastern | 2:07cv1001 | Elektra Entertainment Group Inc et al v. Brown | Umg Recordings Inc | 03/13/2007 | 04/18/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 1:06cv113 | Priority Records, LLC et al v. Pena | Umg Recordings Inc A Delaware Corporation | 07/18/2006 | 12/05/2006 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Missouri Eastern | 1:06cv116 | Arista Records LLC et al v. Showers | Umg Recordings Inc A Delaware Corporation | 08/21/2006 | 01/09/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - New York Eastern | 1:06cv1206 | Sony BMG Music Entertainment et al v. Sackett | Umg Recordings Inc A Delaware Corporation | 03/17/2006 | 06/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:06cv1205 | Sony BMG Music Entertainment et al v. Bello | Umg Recordings Inc A Delaware Corporation | 03/17/2006 | 06/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Massachusetts | 1:06cv12105 | UMG Recordings, Inc et al v. Sadi | Umg Recordings Inc A Delaware Corporation | 11/21/2006 | 04/19/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Rhode Island | 1:06cv120 | Elektra Entertainment, Group, Inc, et al v. Kelly | Umg Recordings Inc A Delaware Coorporation | 03/17/2006 | 12/31/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:06cv1224 | Arista Records LLC et al v. Stewart | Umg Recordings Inc A Delaware Corporation | 03/17/2006 | 06/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Rhode Island | 1:06cv122 | BMG Music et al v. UMG Recordings, Inc et al | Umg Recordings Inc A Delaware Corporation | 03/17/2006 | 08/06/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:06cv1214 | Warner Bros Records Inc et al v. Savio | Umg Recordings Inc A Delaware Corporation | 03/17/2006 | 08/08/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Massachusetts | 1:06cv12106 | Capitol Records, Inc et al v. Jansons | Umg Recordings Inc A Delaware Corporation | 11/21/2006 | 04/19/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Northern | 1:06cv1218 | Elektra Entertainment Group, Inc et al v. Cooper | Umg Recordings Inc A Delaware Corporation | 05/23/2006 | 06/11/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - Massachusetts | 1:06cv12107 | Atlantic Recording Corporation et al v. Mojica | Umg Recordings Inc A Delaware Corporation | 11/21/2006 | 04/18/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Georgia Northern | 1:06cv1235 | Maverick Recording Company et al v. Murphy | Umg Recordings Inc A Delaware Corporation | 05/23/2006 | 10/16/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:06cv1234 | Capitol Records, Inc et al v. Marquez | Umg Recordings Inc A Delaware Corporation | 03/17/2006 | 06/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:06cv1226 | Sony BMG Music Entertainment et al v. Vann | Umg Recordings Inc A Delaware Corporation | 03/17/2006 | 06/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Rhode Island | 1:06cv121 | Interscope Records et al v. Sony BMG Music Entertainment et al | Umg Recordings Inc A Delaware Corporation | 03/17/2006 | 06/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Illinois Central | 1:06cv1284 | Atlantic Recording Corporation et al v. Jenkins | Umg Recordings Inc A Delaware Corporation | 11/07/2006 | 03/27/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:07cv701 | Priority Records LLC et al v. Jacob Mikami | Umg Recordings Inc A Delaware Corporation | 01/30/2007 | 05/30/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 5:06cv980 | Sony BMG Music Entertainment et al v. Zarghooni | Umg Recordings Inc A Delaware Corporation | 11/07/2006 | 03/28/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Western | 5:06cv95 | Virgin Records America, Inc et al v. Klein | Umg Recordings Inc | 08/08/2006 | 12/26/2006 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - Texas Western | 5:06cv945 | Elektra Entertainment Group Inc et al v. Berban | Umg Recordings Inc A Delaware Corporation | 10/31/2006 | 01/09/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Massachusetts | 1:07cv10833 | Arista Records LLC et al v. Doe 1 et al | Umg Recordings Inc | 05/02/2007 | 06/16/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Colorado | 1:07cv790 | Capitol Records, Inc et al v. Does 1 10 | Umg Recordings Inc A Delaware Corporation | 04/18/2007 | 06/03/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Alabama Middle | 2:07cv200 | Arista Records LLC et al v. Phillips | Umg Recordings Inc A Delaware Corporation | 03/06/2007 | 03/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 3:07cv24 | Warner Bros Records, Inc et al v. Olivier | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 05/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Northern | 3:07cv4 | Warner Bros Records Inc et al v. Caballero | Umg Recordings Inc A Delaware Corporation | 01/03/2007 | 06/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Tennessee Eastern | 3:07cv79 | Capitol Records, Inc et al v. Brackins | Umg Recordings Inc A Delaware Corporation | 03/06/2007 | 07/10/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 3:07cv78 | UMG Recordings, Inc et al v. Preston | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 06/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Middle | 1:07cv125 | Sony BMG Music Entertainment et al v. Braun | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 09/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - New York Eastern | 1:07cv1270 | Sony BMG Music Entertainment et al v. Jean | Umg Recordings Inc A Delaware Corporation | 03/27/2007 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Eastern | 1:07cv1271 | Warner Bros Records Inc et al v. Pelaez | Umg Recordings Inc A Delaware Corporation | 03/27/2007 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:07cv1272 | BMG Music et al v. Higgins | Umg Recordings Inc A Delaware Corporation | 03/27/2007 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:07cv1273 | Virgin Records America, Inc et al v. Harewood | Umg Recordings Inc A Delaware Corporation | 03/27/2007 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Middle | 1:07cv128 | UMG Recordings Inc et al v. Hardy | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 09/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Middle | 1:07cv130 | Warner Bros Records Inc et al v. Law | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Middle | 1:07cv134 | UMG Recordings Inc et al v. Sease | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 09/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:07cv199 | Lava Records LLC et al v. Cadavid | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 09/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Nevada | 2:07cv48 | Warner Bros Records Inc, et al v. George Quintero | Umg Recordings Inc | 01/16/2007 | 09/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - North Carolina Middle | 1:06cv1063 | Atlantic Recording Corporation et al v. McDonald | Umg Recordings Inc A Delaware Corporation | 12/12/2006 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - North Carolina Western | 3:07cv132 | Sony BMG Music Entertainment et al v. Gordon | Umg Recordings Inc | 03/27/2007 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Mississippi Southern | 3:07cv171 | Arista Records LLC et al v. Hill | Umg Recordings Inc A Delaware Corporation | 03/27/2007 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New Jersey | 3:07cv211 | UMG Recordings, Inc et al v. Schenk | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 09/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Massachusetts | 3:07cv30028 | Elektra Entertainment Group Inc et al v. Jones | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Western | 3:07cv80 | BMG Music et al v. Loveland | Umg Recordings Inc | 02/20/2007 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Ohio Northern | 4:07cv886 | Atlantic Recording Corporation et al v. Lokash | Umg Recordings Inc A Delaware Corporation | 03/27/2007 | 09/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Western | 5:06cv158 | UMG Recordings, Inc et al v. Torres | Umg Recordings Inc | 12/12/2006 | 09/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Western | 5:07cv17 | Warner Bros Records Inc et al v. Heavner | Umg Recordings Inc | 02/20/2007 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - North Carolina Western | 5:07cv18 | Sony BMG Music Entertainment et al v. Sturgill | Umg Recordings Inc | 02/20/2007 | 09/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - North Carolina Eastern | 5:07cv58 | Atlantic Recording Corporation et al v. Christopher | Umg Recordings Inc | 02/20/2007 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Eastern | 5:07cv67 | Elektra Entertainment Group Inc et al v. Smith | Umg Recordings Inc | 02/20/2007 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Eastern | 5:07cv73 | Virgin Records America, Inc et al v. Williams | Umg Recordings Inc | 02/20/2007 | 09/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Eastern | 7:07cv29 | Capitol Records, Inc et al v. Carr | Umg Recordings Inc | 02/20/2007 | 09/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Eastern | 7:07cv31 | Maverick Recording Company et al v. Whitmore | Umg Recordings Inc | 02/20/2007 | 09/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Rhode Island | 1:07cv18 | Virgin Records America, Inc et al v. McCaffrey | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 09/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Pennsylvania Western | 2:07cv401 | Elektra Entertainment Group, Inc et al v. Beck | Umg Recordings Inc A Delaware Corporation | 03/27/2007 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - South Carolina | 3:07cv478 | Atlantic Recording Corporation et al v. Hamilton | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - South Carolina | 3:07cv487 | Priority Records LLC et al v. Samuel | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - South Carolina | 3:07cv489 | Arista Records LLC et al v. Chestnut | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - South Carolina | 3:07cv829 | Warner Bros Records Inc et al v. McDaniel | Umg Recordings Inc A Delaware Corporation | 03/27/2007 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Northern | 3:07cv84 | Motown Record Company LP et al v. Gooding | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 09/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - South Carolina | 6:07cv480 | UMG Recordings Inc et al v. Harris | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - South Carolina | 6:07cv486 | Arista Records LLC et al v. Sloan | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:06cv3927 | Maverick Recording Company et al v. Badnek | Umg Recordings Inc A Delaware Corporation | 12/12/2006 | 09/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv162 | Elektra Entertainment Group, Inc et al v. Ryan | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Northern | 4:07cv40 | Warner Bros Records Inc et al v. Miller | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 09/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - Florida Middle | 8:06cv2280 | Arista Records LLC et al v. Evans | Umg Recordings Inc A Delaware Corporation | 12/12/2006 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Massachusetts | 1:07cv10924 | Warner Bros Records Inc et al v. Doe 1 et al | Umg Recordings Inc A Delaware Corporation | 05/16/2007 | 07/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Massachusetts | 1:07cv10341 | Atlantic Recording Corporation et al v. Bisnaw | Umg Recordings Inc A Delaware Corporation | 02/21/2007 | 05/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Massachusetts | 1:07cv10337 | Virgin Records America, Inc et al v. Contardo | Umg Recordings Inc A Delaware Corporation | 02/21/2007 | 05/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Massachusetts | 1:07cv10325 | Capitol Records Inc et al v. Lau | Umg Recordings Inc A Delaware Corporation | 02/21/2007 | 05/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Massachusetts | 1:07cv10834 | Arista Records LLC et al v. Doe 1 et al | Umg Recordings Inc | 05/02/2007 | 06/16/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Massachusetts | 1:07cv10344 | Capitol Records Inc et al v. Azevedo | Umg Recordings Inc A Delaware Corporation | 02/21/2007 | 05/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Virginia Eastern | 1:06cv971 | UMG Recordings, Inc et al v. Osegueda | Umg Recordings Inc A Delaware Corporation | 08/22/2006 | 01/10/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Virginia Eastern | 1:06cv970 | Warner Bros Records Inc et al v. Wilson | Umg Recordings Inc A Delaware Corporation | 08/22/2006 | 01/11/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - Arizona | 2:07cv83 | Atlantic Recording Corporation et al v. Delgado | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 06/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Tennessee Middle | 3:07cv455 | Motown Record Company, LP et al v. Does 1-18 | Umg Recordings Inc A Delaware Corporation | 05/01/2007 | 07/30/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Northern | 3:07cv447 | Elektra Entertainment Group Inc et al v. Falco | Umg Recordings Inc A Delaware Corporation | 01/23/2007 | 05/18/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - South Carolina | 4:07cv2566 | Atlantic Recording Corporation et al v. Mady | Umg Recordings Inc A Delaware Corporation | 07/24/2007 | 07/26/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv95 | Priority Records, LLC et al v. Glasco | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 06/08/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv94 | Elektra Entertainment Group, Inc et al v. Fuente | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 06/08/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 5:07cv113 | Arista Records LLC et al v. Lopez | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 06/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 5:07cv112 | Atlantic Recording Corporation et al v. Neuman | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 07/17/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 5:07cv110 | Warner Bros Records Inc et al v. Cardenas | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 06/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 41

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - Oklahoma Western | 5:06cv789 | Elektra Entertainment Group Inc et al v. Palms | Umg Recordings Inc A Delaware Corporation | 07/25/2006 | 12/12/2006 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 5:07cv119 | Sony BMG Music Entertainment, et al v. Villegas | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 06/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Michigan Western | 5:06cv80 | Atlantic Recording Corporation et al v. Manuel | Umg Recordings Inc A Delaware Corporation | 05/23/2006 | 10/17/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 5:07cv111 | BMG Music et al v. Camacho | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 06/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 5:07cv11 | Capitol Records, Inc et al v. Euresti | Umg Recordings Inc A Delaware Corporation | 01/23/2007 | 02/27/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Maryland | 8:07cv259 | Elektra Entertainment Group, Inc et al v. Dorr | Umg Recordings Inc | 01/30/2007 | 05/25/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Maryland | 8:07cv258 | Priority Records LLC et al v. Proctor | Umg Recordings Inc | 01/30/2007 | 05/25/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:07cv29 | UMG Recordings, Inc et al v. Klaus | Umg Recordings Inc A Deleware Corporation | 01/09/2007 | 03/21/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Ohio Southern | 2:07cv315 | Capitol Records Inc et al v. Does | Umg Recordings Inc | 04/13/2007 | 07/14/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - Texas Southern | 2:07cv53 | Atlantic Recording Corporation et al v. Casells | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 07/16/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:07cv1101 | BMG Music et al v. Rodriguez | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Pennsylvania Eastern | 2:06cv5443 | Arista Records LLC et al v. Lawton | Umg Recordings Inc | 12/12/2006 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Tennessee Eastern | 3:07cv235 | Virgin Records America, Inc et al v. Does 1-33 | Umg Recordings Inc | 06/13/2007 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Northern | 4:07cv90 | Atlantic Recording Corporation et al v. Trevino | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 03/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv898 | UMG Recordings, Inc et al v. Sanders | Umg Recordings Inc | 03/20/2007 | 06/08/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv897 | Elektra Entertainment Group Inc et al v. Robinson | Umg Recordings Inc | 03/20/2007 | 07/24/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Northern | 4:07cv89 | Warner Bros Records Inc et al v. Tavakoli | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 06/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Northern | 4:07cv87 | Motown Record Company LP et al v. La Fuze | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 06/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 7:07cv1017 | Elektra Entertainment Group, Inc et al v. Campbell | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 07/29/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Northern | 7:07cv1 | Arista Records LLC et al v. Sidney Sanders | Umg Recordings Inc | 01/03/2007 | 07/17/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Virginia Western | 7:07cv33 | Warner Bros Records, Inc et al v. Goss | Umg Recordings Inc | 01/23/2007 | 02/27/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 7:07cv321 | Lava Records LLC et al v. Amurao | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 03/18/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 8:05cv88 | BMG Music et al v. Cindy Blackburn | Umg Recordings Inc A Delaware Corporation | 01/27/2005 | 02/02/2005 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Oklahoma Northern | 4:07cv139 | BMG Music et al v. Lewis | Umg Recordings Inc A Delaware Corporation | 03/06/2007 | 05/25/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv161 | Arista Records, LLC et al v. Napper | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 06/15/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Colorado | 1:07cv1352 | Elektra Entertainment Group Inc et al v. Does 1 19 | Umg Recordings Inc A Delaware Corporation | 06/27/2007 | 08/12/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Maryland | 1:07cv1248 | BMG Music et al v. Harris Johnson et al | Umg Recordings Inc | 05/14/2007 | 08/12/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 44

| U.S. District - Massachusetts | 1:07cv11187 | Atlantic Recording Corporation et al v. Doe et al | Umg Recordings Inc | 06/27/2007 | 08/11/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Iowa Southern | 1:07cv4 | Elektra Entertainment Group Inc et al v. Matheny | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 06/15/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Eastern | 5:07cv64 | Elektra Entertainment Group Inc et al v. Pride | Umg Recordings Inc | 02/20/2007 | 07/30/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Illinois Northern | 1:07cv5106 | Warner Bros Records Inc et al v. Ruddy | Umg Recordings Inc A Delaware Corporation | 09/11/2007 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Illinois Northern | 1:07cv5108 | Elektra Entertainment Group Inc et al v. Duenas | Umg Recordings Inc A Delaware Corporation | 09/11/2007 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Northern | 3:06cv125 | UMG Recordings, Inc et al v. Harris | Umg Recordings Inc | 12/12/2006 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Louisiana Middle | 3:07cv206 | UMG Recordings Inc et al v. Cotton | Umg Recordings Inc A Delaware Corporation | 03/27/2007 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Kentucky Western | 3:07cv82 | Capitol Records, Inc et al v. Cooper | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 09/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Iowa Southern | 4:07cv73 | BMG Music et al v. Costello | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 09/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - New York Southern | 1:07cv1088 | Sony BMG Music Entertainment et al v. Garcia | Umg Recordings Inc Delware Corporation | 02/13/2007 | 09/12/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:07cv1090 | Atlantic Recording Corporation et al v. Perdomo | Umg Recordings Inc Delaware Corporation | 02/13/2007 | 09/12/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 1:07cv1092 | Warner Bros Records, Inc et al v. Berry | Umg Recordings Inc Delaware Corporation | 02/13/2007 | 09/12/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 1:07cv1093 | Atlantic Recording Corporation et al v. Belin | Umg Recordings Inc Delaware Corporation | 02/13/2007 | 09/12/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 1:07cv1095 | Capitol Records, Inc et al v. Stemback | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 09/12/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 1:07cv1097 | Sony BMG Music Entertainment et al v. Minaya | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 09/12/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 1:07cv1098 | Warner Bros Records, Inc et al v. Walsh | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 09/12/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 1:07cv1099 | BMG Music et al v. Flowers | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 09/12/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 1:07cv1108 | Warner Bros Records Inc et al v. Pettersson | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 09/12/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 46

| U.S. District - Maryland | 1:07cv1574 | Elektra Entertainment Group, Inc et al v. Does 1 4 | Umg Recordings Inc | 06/14/2007 | 09/12/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Maryland | 1:07cv1576 | UMG Recordings, Inc et al v. Does 1-3 | Umg Recordings Inc | 06/14/2007 | 09/12/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Northern | 3:07cv3089 | Warner Bros Records Inc et al v. Doe | Umg Recordings Inc A Delaware Corporation | 06/13/2007 | 09/12/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Northern | 3:07cv3091 | UMG Recordings, Inc et al v. Doe | Umg Recordings Inc | 06/14/2007 | 09/12/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Northern | 3:07cv3092 | Sony BMG Music Entertainment et al v. Doe | Umg Recordings Inc A Delaware Corporation | 06/13/2007 | 09/12/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Northern | 3:07cv3095 | Capitol Records, Inc et al v. Doe | Umg Recordings Inc A Delaware Corporation | 06/13/2007 | 09/12/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Iowa Southern | 3:07cv49 | Interscope Records et al v. Does 1 22 | Umg Recordings Inc | 06/14/2007 | 09/12/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Iowa Southern | 4:07cv260 | Motown Record Company, LP et al v. Does 1 9 | Umg Recordings Inc | 06/14/2007 | 09/12/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Northern | 5:07cv3088 | Virgin Records Ameican, Inc et al v. John Doe | Umg Recordings Inc A Delaware Corproation | 06/13/2007 | 09/12/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - New York Southern | 7:07cv1016 | Motown Record Company, LP et al v. Gaisi | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 09/12/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Texas Western | 1:07cv473 | Motown Record Company, LP et al v. Doe | Umg Recordings Inc A Delaware Corporation | 06/14/2007 | 09/12/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:07cv474 | Sony BMG Music Entertainment et al v. Doe | Umg Recordings Inc A Delaware Corporation | 06/14/2007 | 09/12/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:07cv475 | UMG Recordings Inc et al v. Doe | Umg Recordings Inc A Delaware Corporation | 06/14/2007 | 09/12/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:07cv477 | Atlantic Recording Corporation et al v. Doe | Umg Recordings Inc A Delaware Corporation | 06/14/2007 | 09/12/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:07cv479 | UMG Recordings, Inc et al v. Doe | Umg Recordings Inc A Delaware Corporation | 06/14/2007 | 09/12/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Pennsylvania Eastern | 2:07cv2405 | Warner Bros Records Inc et al v. John Doe | Umg Recordings Inc | 06/14/2007 | 09/12/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Pennsylvania Eastern | 2:07cv2406 | Capitol Records, Inc et al v. John Doe | Umg Recordings Inc | 06/14/2007 | 09/12/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Pennsylvania Eastern | 2:07cv2411 | Sony BMG Music Entertainment et al v. Doe | Umg Recordings Inc | 06/14/2007 | 09/12/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - Pennsylvania Eastern | 2:07cv2412 | Sony BMG Music Entertainment et al v. Doe | Umg Recordings Inc | 06/14/2007 | 09/12/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Pennsylvania Eastern | 2:07cv2415 | Atlantic Recording Corporation et al v. John Doe | Umg Recordings Inc | 06/14/2007 | 09/12/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Middle | 1:06cv882 | Warner Bros Records, Inc et al v. Rodriguez | Umg Recordings Inc A Delaware Corporation | 10/10/2006 | 02/27/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Northern | 1:06cv876 | Atlantic Recording Corporation et al v. Kellogg | Umg Recordings Inc A Delaware Corporation | 07/18/2006 | 11/01/2006 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 1:07cv323 | Warner Bros Records Inc et al v. Maldonado | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 07/02/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:07cv99 | Elektra Entertainment Group Inc et al v. Nash | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 06/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Ohio Southern | 2:06cv931 | Virgin Records America, Inc et al v. Murdock | Umg Recordings Inc A Delaware Corporation | 11/07/2006 | 03/27/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Arizona | 2:07cv388 | Atlantic Recording Corporation et al v. Thorp | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 06/17/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Arizona | 2:07cv387 | UMG Recordings, Inc et al v. Barry | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 03/29/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 49

| U.S. District - Arizona | 2:07cv386 | Atlantic Recording Corporation et al v. Price | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 06/17/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Texas Southern | 2:07cv50 | UMG Recordings, Inc et al v. Rojas | Umg Recordings Inc A Delaware Corporation | 01/30/2007 | 07/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Northern | 2:07cv50 | UMG Recordings Inc et al v. Cannon | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 07/24/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Nevada | 2:07cv50 | Elektra Entertainment Group Inc et al v. Grazdaj | Umg Recordings Inc | 01/16/2007 | 05/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Arizona | 2:07cv81 | Atlantic Recording Corporation et al v. Lindo | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 02/14/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Mississippi Southern | 3:07cv39 | Elektra Entertainment Group, Inc et al v. Dennis | Umg Recordings Inc A Delaware Corporation | 01/23/2007 | 03/04/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 3:07cv50 | Fonovisa, Inc et al v. Ali | Umg Recordings Inc A Delaware Corporation | 01/30/2007 | 07/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Northern | 3:07cv5 | Capitol Records, Inc et al v. Cleaves | Umg Recordings Inc A Delaware Corporation | 01/03/2007 | 04/18/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 3:07cv49 | Elektra Entertainment Group Inc et al v. Rodriguez | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 07/17/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 50

| U.S. District - Texas Southern | 4:07cv13 | Elektra Entertainment Group, Inc et al v. Speaks | Umg Recordings Inc A Delaware Corporation | 01/02/2007 | 04/17/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Arizona | 4:07cv13 | UMG Recordings, Inc et al v. Buster | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 04/24/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:06cv909 | Elektra Entertainment Group, Inc et al v. Teaff | Umg Recordings Inc A Delaware Corporation | 11/14/2006 | 04/05/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Pennsylvania Eastern | 2:07cv27 | Sony BMG Music Entertainment et al v. Chittick | Umg Recordings Inc | 01/03/2007 | 04/18/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Ohio Southern | 1:06cv619 | Priority Records LLC et al v. Barnes | Umg Recordings Inc A Delaware Corporation | 09/19/2006 | 09/05/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Northern | 5:07cv627 | Arista Records LLC et al v. Does 1 7 | Umg Recordings Inc A Delaware Corporation | 06/13/2007 | 09/11/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Tennessee Western | 1:05cv1053 | Maverick Recording Company, et al v. Rosson | Umg Recordings Inc A Delaware Corporation | 03/02/2005 | 12/31/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 1:05cv10545 | Capitol Records, Inc et al v. Dowling | Umg Recordings Inc A Delaware Corporation | 12/15/2005 | 05/08/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - District of Columbia | 1:05cv1061 | Warner Bros Records Inc et al v. Does 1-10 | Umg Recordings Inc A Delaware Corporation | 05/26/2005 | 12/30/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:05cv10073 | Atlantic Recording Corporation et al v. Does | Umg Recordings Inc A Delaware Corporation | 11/30/2005 | 04/20/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Michigan Eastern | 1:06cv10306 | UMG Recordings, Incorporated et al v. Rodriguez | Umg Recordings Incorporated A Delaware Corporationvirgin Records America Incorporated A California Corporationwarner Brothers Records Incorporated A Delaware Corporation | 01/23/2006 | 12/30/2006 | Closed | NOS: (820) Copyrights; Cause: No cause code entered |
| U.S. District - Michigan Eastern | 1:06cv10299 | UMG Recordings, Incorporated et al V Grady | Umg Recordings Incorporated A Delaware Corporation | 01/23/2006 | 12/30/2006 | Closed | NOS: (820) Copyrights; Cause: No cause code entered |
| U.S. District - Massachusetts | 1:06cv10486 | Elektra Entertainment Group Inc et al v. Katz | Umg Recordings Inc A Delaware Corporation | 03/17/2006 | 08/14/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Middle | 1:06cv1064 | Elektra Entertainment Group Inc | Umg Recordings Inc A Delaware Corporation | 12/12/2006 | 05/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Nevada | 2:07cv1232 | Virgin Records America, Inc et al v. Harrell | Umg Recordings Inc | 09/11/2007 | 09/12/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 2:07cv56 | Priority Records LLC et al v. Mills et al | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 07/16/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 3:07cv77 | Capitol Records, Inc et al v. Gatlin Jr | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 03/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 52

| U.S. District - Texas Southern | 4:07cv1565 | London-Sire Records Inc et al v. Outland | Umg Recordings Inc A Delaware Corporation | 05/09/2007 | 08/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Texas Southern | 4:07cv3 | Elektra Entertainment Group, Inc et al v. Cambric | Umg Recordings Inc A Delaware Corporation | 01/02/2007 | 04/17/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Indiana Northern | 4:07cv27 | BMG Music et al v. Does 1-21 | Umg Recordings Inc A Delaware Corporation | 05/03/2007 | 08/04/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:06cv1219 | Arista Records LLC et al v. Schwartz | Umg Recordings Inc A Delaware Corporation | 03/17/2006 | 06/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv489 | BMG Music et al v. Lopez | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 06/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv482 | Atlantic Recording Corporation et al v. Barrios | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 07/16/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv91 | Atlantic Recording Corporation et al v. Barrett | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 03/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv92 | Atlantic Recording Corporation et al v. Davis | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 04/24/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 5:07cv109 | Atlantic Recording Corporation et al v. Crenshaw | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 06/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - Texas Western | 5:07cv117 | Priority Records LLC et al v. Ramirez | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 03/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 5:06cv891 | Elektra Entertainment Group Inc et al v. Font | Umg Recordings Inc A Delaware Corporation | 08/15/2006 | 01/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 5:06cv854 | Arista Records LLC et al v. Arce | Umg Recordings Inc A Delaware Corporation | 10/03/2006 | 02/21/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 5:06cv910 | Virgin Records America, Inc et al v. Motown Record Company, LP et al | Umg Recordings Inc A Delaware Corporation | 10/19/2006 | 03/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Eastern | 7:06cv33 | Atlantic Recording Corporation et al v. Cameron | Umg Recordings Inc | 03/17/2006 | 06/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Middle | 8:07cv6 | Atlantic Recording Corporation et al v. Henderson | Umg Recordings Inc A Delaware Corporation | 01/03/2007 | 03/14/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 8:07cv113 | London-Sire Records et al v. Eun Sue | Umg Recordings Inc A Delaware Corporation Terminated 07 18 2007 | 01/30/2007 | 08/29/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Western | 3:06cv189 | Warner Bros Records Inc et al v. Barnes | Umg Recordings Inc | 04/21/2006 | 08/29/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - District of Columbia | 1:07cv604 | Priority Records LLC et al v. Does | Umg Recordings Inc | 03/29/2007 | 07/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Maryland | 1:07cv5 | UMG Recordings, Inc et al v. Colonna | Umg Recordings Inc | 01/03/2007 | 03/15/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Eastern | 2:07cv341 | Elektra Entertainment Group Inc et al v. Yoakum | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 07/31/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Eastern | 2:07cv340 | Sony BMG Music Entertainment et al v. Merchant | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 03/28/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Western | 6:07cv6139 | Atlantic Recording Corporation et al v. Dangler | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 09/04/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Wisconsin Eastern | 2:07cv217 | Fonovisa Inc et al v. Kranz | Umg Recordings Inc | 03/06/2007 | 05/25/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Alabama Northern | 2:07cv1 | Warner Bros Records Inc et al v. Lemley | Umg Recordings Inc A Delaware Corporation | 01/02/2007 | 06/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Kentucky Eastern | 2:07cv10 | Priority Records LLC et al v. Mahan | Umg Recordings Inc A Delaware Corporation | 01/23/2007 | 07/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 2:07cv10 | Sony BMG Music Entertainment et al v. Morado | Umg Recordings Inc A Delaware Corporation Terminated | 03/20/2007 | 07/24/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - Oklahoma Northern | 4:07cv39 | Warner Bros Records Inc et al v. Parish | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 05/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Texas Western | 1:07cv94 | Capitol Records, Inc et al v. Warner | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 07/17/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Southern | 0:07cv60279 | Elektra Entertainment Group, Inc et al | Umg Recordings Inc A Delaware Corporation | 02/27/2007 | 07/03/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 1:06cv4435 | UMG Recordings, Inc et al v. Francis | Umg Recordings Inc A Delaware Corporation | 06/13/2006 | 09/11/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 1:06cv4443 | Warner Bros Records Inc et al v. Pelle | Umg Recordings Inc A Delaware Corporation | 06/13/2006 | 09/11/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv1429 | UMG Recordings, Inc et al v. Hightower | Umg Recordings Inc A Delaware Corporation | 04/27/2007 | 09/11/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Louisiana Eastern | 2:06cv3784 | Atlantic Recording Corporation et al v. Falgout | Umg Recordings Inc A Delaware Corporation | 07/18/2006 | 09/11/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 5:06cv852 | Elektra Entertainment Group Inc et al v. Polasek | Umg Recordings Inc A Delaware Corporation | 10/03/2006 | 09/11/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Eastern | 2:06cv1651 | Elektra Entertainment Group Inc et al v. Smith | Umg Recordings Inc | 07/25/2006 | 09/11/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - California Central | 2:06cv7361 | UMG Recordings Inc et al v. Myspace Inc et al | Umg Recordings Inc A Delaware Corporation | 11/17/2006 | 09/11/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - California Southern | 3:06cv1290 | Elektra, et al v. Richburg | Umg Recordings Inc A Delaware Corporation | 06/20/2006 | 09/11/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Southern | 3:06cv1292 | Warner Bros Records, et al v. Burris | Umg Recordings Inc A Delaware Corporation | 06/20/2006 | 09/11/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Middle | 3:07cv60 | Motown Record Company, LP, A California Limited Partnership et al v. Does 1-1 | Umg Recordings Inc A Delaware Corporation | 06/13/2007 | 09/11/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Middle | 4:06cv115 | Elektra Entertainment Group, Inc et al v. McDowell | Umg Recordings Inc A Delaware Corporation | 10/03/2006 | 09/11/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 5:07cv10 | Elektra Entertainment Group Inc et al v. Angela Torres | Umg Recordings Inc A Delaware Corporation | 01/04/2007 | 09/11/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 5:07cv16 | Elektra Entertainment Group Inc et al v. Latasha White | Umg Recordings Inc A Delaware Corporation | 01/04/2007 | 09/11/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 5:07cv17 | Virgin Records America Inc et al v. Ormar Butler | Umg Recordings Inc A Delaware Corporation | 01/04/2007 | 09/11/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 57

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - Florida Middle | 8:07cv1008 | Interscope Records et al v. Does | Umg Recordings Inc A Delaware Corporation | 06/13/2007 | 09/11/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Minnesota | 0:06cv3957 | Virgin Records America, Inc et al v. Harguth et al | Umg Recordings Inc A Delaware Corporation | 10/03/2006 | 09/11/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Middle | 1:06cv796 | UMG Recordings Inc et al v. Williams | Umg Recordings Inc A Delaware Corporation | 09/19/2006 | 09/11/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Middle | 1:07cv456 | London-Sire Records Inc, et al v. Does 1 28 | Umg Recordings Inc A Delaware Corporation | 06/13/2007 | 09/11/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:07cv635 | Elektra Entertainment Group Inc et al v. Ciaburri | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 09/11/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Mississippi Southern | 2:06cv215 | Atlantic Recording Corporation et al v. Campbell | Umg Recordings Inc A Delaware Corporation | 09/19/2006 | 09/11/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Western | 5:06cv73 | Warner Bros Records Inc et al v. Isaacs | Umg Recordings Inc | 06/21/2006 | 09/11/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Wisconsin Western | 1:07cv127 | Warner Bros Records Inc v. Scalissi, Jessica | Umg Recordings Inc | 03/06/2007 | 04/17/2007 | Closed | NOS: (820) Copyrights; Cause: PROPERTY RIGHTS; Copyrights |
| U.S. District - North Carolina Middle | 1:07cv129 | Warner Bros Records Inc et al v. Harris | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 03/27/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - North Carolina Middle | 1:07cv131 | Maverick Recording Company et al v. Moore | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 06/15/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Illinois Northern | 1:07cv2261 | Atlantic Recording Corporation et al v. Reese | Umg Recordings Inc A Delaware Corporation | 04/24/2007 | 07/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Illinois Northern | 1:07cv2257 | Virgin Records America, Inc et al v. Mock | Umg Recordings Inc A Delaware Corporation | 04/24/2007 | 07/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Northern | 1:07cv53 | Elektra Entertainment Group Inc et al v. Jenkins | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 06/10/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 1:07cv704 | Motown Record Company, LP et al v. Perez | Umg Recordings Inc A Delaware Corporation | 01/30/2007 | 05/27/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:07cv1129 | Elektra Entertainment Group Inc et al v. Erick S Guzman | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 04/05/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 2:07cv17 | Warner Bros Records, Inc et al v. Mota | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 03/27/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Indiana Northern | 4:07cv50 | UMG Recordings Inc et al v. Lannan | Umg Recordings Inc A Delaware Corporation | 09/04/2007 | 09/10/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Arizona | 2:06cv2076 | Atlantic Recording Corporation et al v. Howell et al | Umg Recordings Inc A Delaware Corporation | 08/29/2006 | 09/10/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - Indiana Northern | 2:06cv296 | Motown Record Company LP et al v. Smith | Umg Recordings Inc A Delaware Corporation | 08/22/2006 | 09/10/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Texas Western | 6:06cv197 | Warner Bros Records Inc et al v. Kettler | Umg Recordings Inc A Delaware Corporation | 07/18/2006 | 09/10/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Louisiana Eastern | 2:06cv6449 | Atlantic Recording Corporation et al v. Mason | Umg Recordings Inc A Delaware Corporation | 09/26/2006 | 01/11/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 5:07cv25 | Fonovisa, Inc et al v. Villarreal | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 04/25/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 5:07cv234 | Fonovisa, Inc et al v. Perez | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 07/24/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Northern | 6:07cv1 | Elektra Entertainment Group Inc et al v. Myers | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 06/15/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Eastern | 7:07cv9 | Virgin Records America, Inc et al v. Haddock | Umg Recordings Inc | 01/23/2007 | 07/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Nebraska | 8:06cv555 | Capitol Records et al v. Vacanti | Umg Recordings Inc A Delaware Corporation | 08/22/2006 | 01/09/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Nebraska | 8:06cv524 | Elektra Entertainment Group et al v. Smith | Umg Recordings Inc A Delaware Corporation | 08/01/2006 | 12/19/2006 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 60

| U.S. District - Illinois Northern | 1:06cv1495 | Virgin Records America Inc et al v. Butler | Umg Recordings Inc A Delaware Corporation | 03/17/2006 | 09/07/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Georgia Northern | 1:07cv1708 | Elektra Entertainment Group Inc et al v. Watson | Umg Recordings Inc A Delaware Corporation | 07/24/2007 | 09/09/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Southern | 1:07cv20391 | Warner Bros Records Inc et al v. Nembhard | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 09/07/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Wisconsin Western | 1:07cv234 | Warner Bros Records Inc v. Does 1-53 | Umg Recordings Inc | 04/24/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: PROPERTY RIGHTS; Copyrights |
| U.S. District - Rhode Island | 1:07cv279 | Sony BMG Music Entertainment et al v. Roberts | Umg Recordings Inc A Delaware Corporation | 07/24/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Virginia Eastern | 1:07cv725 | Elektra Entertainment Group Inc et al v. Lemus | Umg Recordings Inc A Delaware Corporation | 07/24/2007 | 09/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Arizona | 2:06cv1722 | Warner Bros Records, Inc, et al v. Harrell et al | Umg Recordings Inc A Delaware Corporation | 07/11/2006 | 09/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Tennessee Western | 2:06cv2284 | Capitol Records, Inc et al v. Evans | Umg Recordings Inc A Delaware Corporation | 05/16/2006 | 09/09/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:06cv2444 | BMG Music et al v. Robert Chestnut | Umg Recordings Inc A Delaware Corporation | 04/21/2006 | 09/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - California Central | 2:06cv2451 | Elektra Entertainment Group Inc et al v. Lori Arnold | Umg Recordings Inc A Delaware Corporation | 04/21/2006 | 09/08/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:06cv2460 | Arista Records LLC et al v. Lauren Glass | Umg Recordings Inc A Delaware Corporation | 04/21/2006 | 09/08/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:06cv2962 | UMG Recordings Inc et al v. Leslie Frederick | Umg Recordings Inc A Delaware Corporation | 05/16/2006 | 09/09/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 2:07cv12 | Warner Bros Records, Inc et al v. Garcia | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 2:07cv129 | Priority Records LLC et al v. Rios | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Alabama Northern | 2:07cv1360 | Warner Bros Records Inc et al v. Nachole Barefield | Umg Recordings Inc | 07/24/2007 | 09/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New Jersey | 2:07cv3426 | Sony BMG Music Entertainment et al v. Novello | Umg Recordings Inc A Delaware Corporation And | 07/24/2007 | 09/09/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Wisconsin Eastern | 2:07cv676 | Priority Records LLC et al v. Johannsen | Umg Recordings Inc A Delaware Corporation | 07/24/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Northern | 3:06cv3456 | Priority Records LLC et al v. Anderson | Umg Recordings Inc A Delaware Corporation | 05/30/2006 | 09/09/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 62

| U.S. District - California Southern | 3:06cv918 | Capitol Records Inc, et al v. Waldman | Umg Recordings Inc A Delaware Corporation | 04/21/2006 | 09/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Connecticut | 3:06cv944 | UMG Recordings Inc et al v. Gonski | Umg Recordings Inc A Delaware Corporation | 06/20/2006 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 3:07cv142 | Elektra Entertainment Group Inc et al v. Fisher | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 3:07cv143 | UMG Recordings, Inc et al v. Martin | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 09/07/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - South Carolina | 3:07cv2533 | Priority Records LLC et al v. Brown | Umg Recordings Inc A Delaware Corporation | 07/24/2007 | 09/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Northern | 3:07cv504 | Warner Bros Records Inc et al v. Escareno | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 09/07/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Northern | 3:07cv505 | Atlantic Recording Corporation et al v. Cortina | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Eastern | 4:05cv328 | Sony BMG Music Entertainment et al v. Arellanes | Umg Recordings Inc | 08/19/2005 | 09/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Northern | 4:06cv564 | Sony BMG Music Entertainment et al v. Blume | Umg Recordings Inc A Delaware Corporation | 08/15/2006 | 09/09/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - Texas Eastern | 4:07cv132 | Priority Records LLC et al | Umg Recordings Inc | 03/20/2007 | 09/07/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Northern | 4:07cv187 | Capitol Records Inc et al v. Hernandez | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - South Carolina | 4:07cv2545 | Atlantic Recording Corporation et al v. Mady | Umg Recordings Inc A Delaware Corporation | 07/24/2007 | 09/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv891 | Interscope Records et al v. Aldaco | Umg Recordings Inc | 03/20/2007 | 09/07/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv899 | UMG Recordings, Inc et al v. Smith | Umg Recordings Inc | 03/20/2007 | 09/07/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 5:07cv228 | Warner Bros Records Inc et al v. Benn | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 5:07cv230 | UMG Recordings, Inc et al v. Martinez | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 09/07/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 5:07cv231 | Warner Bros Records Inc et al v. Mendoza | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 5:07cv232 | Arista Records LLC et al v. Stone | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - Texas Western | 5:07cv236 | UMG Recordings, Inc et al v. Haynes | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 09/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Texas Western | 5:07cv26 | Maverick Recording Company et al v. Harper | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - South Carolina | 6:06cv1628 | Atlantic Recording Corporation et al v. Smith et al | Umg Recordings Inc A Delaware Corporation | 05/30/2006 | 09/09/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 7:07cv5 | Capitol Records, Inc et al v. Arista Records LLC et al | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 09/07/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 8:07cv816 | UMG Recordings Inc et al v. Poster | Umg Recordings Inc A Delaware Corporation | 07/12/2007 | 09/07/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Wisconsin Eastern | 2:06cv629 | UMG Recordings Inc et al v. Daniek | Umg Recordings Inc | 05/30/2006 | 10/17/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:06cv6293 | Virgin Records America Inc et al v. Monica Lopez | Umg Recordings Inc A Delaware Corporation | 10/03/2006 | 02/27/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Illinois Northern | 1:07cv2306 | UMG Recordings, Inc et al v. Garcia | Umg Recordings Inc A Delaware Corporation | 04/24/2007 | 07/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:07cv332 | Sony BMG Music Entertainment et al v. Doe | Umg Recordings Inc A Delaware Corporation | 05/02/2007 | 06/17/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - Colorado | 1:07cv444 | BMG Music et al v. Defoure | Umg Recordings Inc A Delaware Corporation | 03/06/2007 | 07/10/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Eastern | 4:07cv21 | Elektra Entertainment Group Inc et al v. Crone | Umg Recordings Inc | 01/16/2007 | 05/03/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Oklahoma Northern | 4:07cv184 | Atlantic Recording Corporation et al v. Kirkendoll | Umg Recordings Inc A Delaware Corporation | 03/27/2007 | 07/30/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv7 | Warner Bros Records, Inc et al v. Flores | Umg Recordings Inc A Delaware Corporation | 01/02/2007 | 04/17/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Oklahoma Western | 5:07cv568 | Arista Records LLC et al VS Does 1-11 | Umg Recordings Inc A Delaware Corporation | 05/17/2007 | 08/16/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Southern | 9:07cv80068 | Priority Records LLC, et al v. Odom | Umg Recordings Inc A Delaware Corporation | 01/23/2007 | 03/18/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:06cv1215 | Elektra Entertainment Group Inc et al v. Campbell | Umg Recordings Inc A Delaware Corporation | 03/17/2006 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:06cv2683 | Warner Bros Records Inc et al v. Garcia | Umg Recordings Inc A Delaware Corporation | 05/30/2006 | 09/09/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Alabama Southern | 1:06cv547 | Elektra Entertainment Group, Inc et al v. Johnson | Umg Recordings Inc | 09/11/2006 | 09/07/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 66

| U.S. District - North Carolina Middle | 1:06cv547 | Priority Records, LLC et al v. Smith | Umg Recordings Inc A Delaware Corporation | 06/20/2006 | 09/09/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Alabama Southern | 1:06cv548 | Virgin Records America, Inc et al v. Javillonar | Umg Recordings Inc | 09/11/2006 | 09/07/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Northern | 1:07cv1707 | Capitol Records, Inc et al v. Carney | Umg Recordings Inc A Delaware Corporation | 07/24/2007 | 09/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Southern | 1:07cv20728 | Virgin Records America, Inc et al v. UMG Recordings, Inc Et A | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Northern | 1:07cv54 | Elektra Entertainment Group Inc et al v. Jensen | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 09/08/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Middle | 1:07cv552 | Warner Bros Records Inc, A Delaware Corporation et al v. Ellefso | Umg Recordings Inc A Delaware Corporation | 07/24/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Middle | 1:07cv553 | Sony BMG Music Entertainment, A Delaware General Partnership et al v. Oakle | Umg Recordings Inc A Delaware Corporation | 07/24/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:07cv625 | Virgin Records America, Inc et al v. Guttinger | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 09/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - New York Eastern | 1:07cv632 | Virgin Records America, Inc et al v. Bristol | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Alabama Northern | 2:06cv774 | Virgin Records America Inc et al v. Armstrong | Umg Recordings Inc | 04/21/2006 | 09/07/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Michigan Western | 2:07cv148 | Warner Bros Records Inc et al v. Sheldon | Umg Recordings Inc A Deleware Corporation | 07/24/2007 | 09/09/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:07cv1656 | Warner Bros Records Inc et al v. Cammie Remley | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:07cv24 | Arista Records LLC et al v. Francisco Venegas | Umg Recordings Inc A Delaware Corporation | 01/03/2007 | 09/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:07cv26 | Elektra Entertainment Group Inc et al v. Warr | Umg Recordings Inc A Delaware Corporation | 01/03/2007 | 09/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Southern | 3:06cv387 | Atlantic Recording, et al v. Burkhalter | Umg Recordings Inc A Delaware Corporation | 02/17/2006 | 09/08/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Alabama Middle | 3:06cv819 | UMG Recordings, Inc et al v. Martin | Umg Recordings Inc A Delaware Corporation | 09/12/2006 | 09/07/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Northern | 3:07cv125 | UMG Recordings Inc et al v. Calhoun | Umg Recordings Inc | 03/20/2007 | 09/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 68

| U.S. District - Connecticut | 3:07cv231 | Arista Records LLC et al v. Tri State Realty | Umg Recordings Inc | 02/15/2007 | 09/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Connecticut | 3:07cv439 | Atlantic Recording Corp et al v. Williams | Umg Recordings Inc | 03/20/2007 | 09/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Northern | 4:07cv146 | Warner Bros Record Inc et al v. Lee | Umg Recordings Inc A Delaware Corporation | 07/24/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Eastern | 5:06cv206 | Elektra Entertainment Group Inc et al v. Taylor | Umg Recordings Inc | 05/23/2006 | 09/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Western | 5:06cv63 | Elektra Entertainment Group Inc et al v. Propst | Umg Recordings Inc | 05/23/2006 | 09/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Montana | 9:06cv140 | Capitol Records et al v. Hammer | Umg Recordings Inc A Delaware Corporation | 09/12/2006 | 09/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Maine | 1:07cv13 | Priority Records LLC et al v. Hinds | Umg Recordings Inc | 01/30/2007 | 05/25/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Southern | 1:07cv20031 | Interscope Records et al v. Infantas | Umg Recordings Inc | 01/03/2007 | 04/19/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Michigan Western | 1:07cv327 | Virgin Records America, Inc et al v. Saint Denis | Umg Recordings Inc A Delaware Corporation | 03/29/2007 | 06/17/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - Georgia Northern | 1:07cv475 | Virgin Records America, Inc et al v. Vaughn | Umg Recordings Inc A Delaware Corporation | 02/27/2007 | 05/19/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Texas Western | 1:07cv96 | Capitol Records, Inc et al v. Laird | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 06/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:07cv1136 | UMG Recordings Inc et al V Jesus Gomez | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 03/02/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv2557 | Warner Bros Records Inc et al v. Garcia | Umg Recordings Inc A Delaware Corporation | 08/07/2007 | 08/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv11 | Capitol Records, Inc et al v. Hernandez | Umg Recordings Inc A Delaware Corporation | 01/02/2007 | 04/17/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv893 | BMG Music et al v. Herrera | Umg Recordings Inc | 03/20/2007 | 07/24/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Minnesota | 0:06cv1497 | Virgin Records America, Inc et al v. Thomas | Umg Recordings Inc A Delaware Corporation | 04/19/2006 | 09/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:06cv1203 | Warner Bros Records Inc et al v. Tambe | Umg Recordings Inc A Delaware Corporation | 03/17/2006 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:06cv1204 | Warner Bros Records Inc et al v. Remboytzias | Umg Recordings Inc A Delaware Corporation | 03/17/2006 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - New York Eastern | 1:06cv1225 | Warner Bros Records Inc et al v. Hawkins | Umg Recordings Inc A Delaware Corporation | 03/17/2006 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Eastern | 1:06cv1227 | BMG Music et al v. Pandiella | Umg Recordings Inc A Delaware Corporation | 03/17/2006 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:06cv1230 | Sony BMG Music Entertainment et al v. Thurmond | Umg Recordings Inc A Delaware Corporation | 03/17/2006 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:06cv2677 | Virgin Records America, Inc et al v. Campbell | Umg Recordings Inc A Delaware Corporation | 05/30/2006 | 09/09/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:06cv2681 | Maverick Recording Company et al v. Feliciano | Umg Recordings Inc A Delaware Corporation | 05/30/2006 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:06cv2691 | BMG Music et al v. Pabares | Umg Recordings Inc A Delaware Corporation | 05/30/2006 | 09/09/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:06cv2700 | UMG Recordings, Inc et al v. Curtis | Umg Recordings Inc A Delaware Corporation | 05/30/2006 | 09/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:06cv3535 | Motown Record Company, LP et al v. Clay | Umg Recordings Inc A Delaware Corporation | 07/18/2006 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:06cv726 | Fonovisa, Inc et al v. Rueda | Umg Recordings Inc A Delaware Corporation | 02/17/2006 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 71

| U.S. District - New York Eastern | 1:06cv728 | Capitol Records, Inc et al v. Rodriguez | Umg Recordings Inc A Delaware Corporation | 02/17/2006 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Eastern | 1:06cv739 | Atlantic Recording Corporation et al v. Wright | Umg Recordings Inc A Delaware Corporation | 02/17/2006 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:06cv745 | Sony BMG Music Entertainment et al v. Spann | Umg Recordings Inc A Delaware Corporation | 02/17/2006 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:06cv749 | Warner Bros Records Inc et al v. Waltuch | Umg Recordings Inc A Delaware Corporation | 02/17/2006 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Ohio Northern | 1:07cv2224 | BMG Music et al v. Gambino | Umg Recordings Inc | 07/24/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 1:07cv2310 | Sony BMG Music Entertainment et al v. McCrae | Umg Recordings Inc | 03/20/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 1:07cv2311 | Atlantic Recording Corporation et al v. Craig | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 1:07cv2312 | Sony BMG Music Entertainment et al v. Harb | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 09/07/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 1:07cv2313 | Warner Bros Records, Inc et al v. Camp | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - Texas Western | 1:07cv28 | Warner Bros Records Inc et al v. Lindsey | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 09/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Ohio Southern | 1:07cv570 | Warner Bros Records Inc et al v. Black | Umg Recordings Inc A Delaware Corporation | 07/24/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:07cv620 | Maverick Recording Company et al v. Drake | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:07cv621 | Elektra Entertainment Group Inc et al v. Pagano | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 09/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:07cv622 | Warner Bros Records Inc et al v. Fung | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:07cv626 | Priority Records LLC et al v. Toro | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:07cv627 | Capitol Records, Inc et al v. Mattera | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 09/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:07cv630 | Warner Bros Records Inc et al v. Rivera | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 09/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:07cv631 | Capitol Records, Inc et al v. Bitar | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 09/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Eastern | 1:07cv640 | Elektra Entertainment Group Inc et al v. Torres | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 09/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:07cv641 | Atlantic Recording Corporation et al v. Segovia | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 09/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Tennessee Western | 2:07cv2193 | Maverick Recording Company et al v. Huff et al | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New Jersey | 2:07cv715 | Virgin Records America, Inc et al v. Daniella Gonzalez | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 09/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New Jersey | 2:07cv719 | Elektra Entertainment Group Inc et al v. Wander | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 09/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Western | 3:06cv117 | Capitol Records, Inc, et al v. Angie Bostic | Umg Recordings Inc A Delaware Corporation | 03/17/2006 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Western | 3:06cv119 | UMG Recordings, Inc et al v. Plattenberger | Umg Recordings Inc | 03/17/2006 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Ohio Northern | 3:07cv2223 | UMG Recordings, Inc et al v. Zamora | Umg Recordings Inc | 07/24/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Ohio Southern | 3:07cv263 | Motown Record Company, LP, et al v. Prevost, et al | Umg Recordings Inc A Delaware Corporation | 07/24/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - Ohio Southern | 3:07cv264 | Arista Records, et al LLC v. Ferguson | Umg Recordings Inc A Delaware Corporation | 07/24/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Western | 3:07cv289 | Elektra Entertainment Group Inc et al v. Holland | Umg Recordings Inc | 07/24/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Mississippi Northern | 4:07cv118 | Elektra Entertainment Group Inc et al v. KO | Umg Recordings Inc A Delaware Corporation | 07/24/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Michigan Eastern | 5:06cv12326 | Virgin Records America, Incorporated V Fehrenbach | Umg Recordings Incorporated | 05/23/2006 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: No cause code entered |
| U.S. District - New York Southern | 7:07cv2314 | Priority Records LLC et al v. Letohic | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 09/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:06cv6117 | Elektra Entertainment Group Inc et al v. Ashley Serrano | Umg Recordings Inc A Delaware Corporation | 09/26/2006 | 02/18/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:06cv6116 | Elektra Entertainment Group Inc et al v. Patty Sandoval | Umg Recordings Inc A Delaware Corporation | 09/26/2006 | 02/18/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Nevada | 2:06cv604 | Atlantic Recording Corporation et al v. O'Neil | Umg Recordings Inc | 05/16/2006 | 06/11/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Massachusetts | 1:07cv10338 | Atlantic Recording Corporation et al v. Cantone | Umg Recordings Inc A Delaware Corporation | 02/21/2007 | 05/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 75

| U.S. District - Massachusetts | 1:07cv10334 | Virgin Records America, Inc et al v. Doherty | Umg Recordings Inc A Delaware Corporation | 02/21/2007 | 05/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Rhode Island | 1:07cv2 | Capitol Records, Inc et al v. Fillo | Umg Recordings Inc A Delaware Corporation | 01/03/2007 | 03/14/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Wisconsin Western | 1:07cv128 | Arista Records LLC v. Smith, Jeanne | Umg Recordings Inc | 03/06/2007 | 04/17/2007 | Closed | NOS: (820) Copyrights; Cause: PROPERTY RIGHTS; Copyrights |
| U.S. District - Georgia Northern | 1:07cv726 | Motown Record Company, LP et al v. Does 1-13 | Umg Recordings Inc A Delaware Corporation | 03/29/2007 | 07/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Southern | 1:07cv80068 | Priority Records LLC, et al v. Odom | Umg Recordings Inc A Delaware Corporation | 01/23/2007 | 01/24/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Alabama Middle | 2:07cv202 | Capitol Records, Inc et al v. Parrish | Umg Recordings Inc A Delaware Corporation | 03/06/2007 | 07/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Arizona | 2:07cv539 | Atlantic Recording Corporation et al v. Vulaj | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 06/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Arizona | 2:07cv538 | Atlantic Recording Corporation et al v. Nelson | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 06/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New Jersey | 2:07cv717 | BMG Music et al v. Ringel | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 06/10/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 76

| U.S. District - New Jersey | 2:07cv716 | Sony BMG Music Entertainment et al v. Novello | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 07/25/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - New Jersey | 2:07cv713 | Interscope Records et al v. Dirado | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 07/24/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Alabama Middle | 2:07cv86 | Arista Records LLC et al v. Mitchell | Umg Recordings Inc A Delaware Corporation | 01/30/2007 | 05/25/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Alabama Middle | 3:07cv200 | Arista Records LLC et al v. Phillips | Umg Recordings Inc A Delaware Corporation | 03/06/2007 | 07/03/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Northern | 3:07cv2 | Warner Bros Records Inc et al v. McGrath | Umg Recordings Inc | 01/09/2007 | 06/08/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Northern | 4:07cv260 | Interscope Records et al v. Dimas | Umg Recordings Inc A Delaware Corporation | 04/27/2007 | 07/29/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv894 | Capitol Records, Inc et al v. Hill | Umg Recordings Inc | 03/20/2007 | 06/08/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv892 | UMG Recordings, Inc et al v. Hernandez | Umg Recordings Inc | 03/20/2007 | 07/24/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Northern | 5:07cv462 | Virgin Records America Inc et al v. Does 1 8 | Umg Recordings Inc A Delaware Corporation | 05/01/2007 | 07/30/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 77

| U.S. District - North Carolina Eastern | 5:07cv65 | Elektra Entertainment Group Inc et al v. Rouse | Umg Recordings Inc | 02/20/2007 | 07/30/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - North Carolina Eastern | 5:07cv66 | Warner Bros Records Inc et al v. Scullen | Umg Recordings Inc | 02/20/2007 | 07/30/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Middle | 5:07cv70 | Capitol Records, Inc et al v. Maverick Recording Company Et A | Umg Recordings Inc A Delaware Corporation | 02/27/2007 | 07/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Virginia Western | 7:07cv118 | Warner Bros Records Inc et al v. Bland | Umg Recordings Inc A Delaware Corporation | 03/14/2007 | 07/17/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 7:07cv23 | Maverick Recording Company et al v. Trevino | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 07/16/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Middle | 7:07cv22 | Atlantic Recording Corporation, A Delaware Corporation et al v. Tucker | Umg Recordings Inc A Delaware Corporation | 02/27/2007 | 07/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - South Carolina | 7:07cv203 | UMG Recordings Inc et al v. Poole | Umg Recordings Inc A Delaware Corporation | 01/23/2007 | 07/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Nebraska | 8:07cv106 | Capitol Records et al v. Rhoades | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 07/23/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - Florida Middle | 8:07cv5 | Sony BMG Music Entertainment et al v. Flowers | Umg Recordings Inc A Delaware Corporation | 01/03/2007 | 02/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Eastern | 5:07cv69 | Atlantic Recording Corporation et al v. Strong | Umg Recordings Inc | 02/20/2007 | 07/30/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Eastern | 5:07cv59 | Priority Records LLC et al v. Coleman | Umg Recordings Inc | 02/20/2007 | 07/30/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Eastern | 5:07cv57 | Warner Bros Records Inc et al v. Butler | Umg Recordings Inc | 02/20/2007 | 07/30/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 5:07cv4 | Elektra Entertainment Group Inc et al v. Ofelio Reyes | Umg Recordings Inc A Delaware Corporation | 01/03/2007 | 05/18/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Nevada | 2:06cv607 | Atlantic Recording Corporation et al v. Padillow | Umg Recordings Inc | 05/16/2006 | 10/03/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Michigan Eastern | 4:07cv10861 | Warner Bros Records, Incorporated et al v. Paladuk | Umg Recordings Incorporated | 02/27/2007 | 05/25/2007 | Closed | NOS: (820) Copyrights; Cause: No cause code entered |
| U.S. District - Iowa Southern | 4:07cv2 | Capitol Records, Inc et al v. Gibbons et al | Umg Recordings Inc A Delaware Corporation | 01/02/2007 | 02/06/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv1219 | UMG Recordings, Inc et al v. Rogers | Umg Recordings Inc A Delaware Corporation | 04/10/2007 | 07/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 79

| U.S. District - Texas Southern | 4:07cv2558 | BMG Music et al v. Bonifazi | Umg Recordings Inc A Delaware Corporation | 08/07/2007 | 08/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv2553 | UMG Recordings, Inc et al v. Peterson | Umg Recordings Inc A Delaware Corporation | 08/07/2007 | 08/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Virginia Eastern | 4:07cv26 | UMG Recordings, Inc et al v. Griffith | Umg Recordings Inc | 03/13/2007 | 04/18/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv318 | Atlantic Recording Corporation et al v. Randle | Umg Recordings Inc A Delaware Corporation | 01/23/2007 | 05/18/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv317 | UMG Recordings, Inc et al v. Awan | Umg Recordings Inc A Delaware Corporation | 01/23/2007 | 07/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Oklahoma Northern | 4:07cv38 | Motown Record Company, LP et al v. Wall | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 07/30/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv488 | Warner Bros Records Inc et al v. Locke | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 07/16/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv485 | Interscope Records et al v. Greely | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 06/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv483 | Elektra Entertainment Group, Inc et al v. Boyer | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 07/16/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 80

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - Texas Southern | 4:07cv5 | Atlantic Recording Corporation et al v. Cosper | Umg Recordings Inc A Delaware Corporation | 01/02/2007 | 06/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv497 | Warner Bros Records Inc et al v. Palacios | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 04/17/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv492 | Fonovisa, Inc et al v. Melendez | Umg Recordings Inc | 02/06/2007 | 06/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Eastern | 4:07cv50 | Virgin Records America Inc et al v. Snider | Umg Recordings Inc | 02/06/2007 | 06/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - South Carolina | 4:07cv483 | UMG Recordings Inc et al v. Robertson | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 06/15/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv487 | Warner Bros Records Inc et al v. Land | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 07/16/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv498 | Sony BMG Music Entertainment et al v. Pena | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 06/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv500 | Warner Bros Records, Inc et al v. Scott | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 06/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv840 | Warner Bros Records, Inc et al v. Coastal Transport Co Inc Et A | Umg Recordings Inc A Delaware Corporation | 03/14/2007 | 04/18/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - Texas Southern | 4:07cv895 | Sony BMG Music Entertainment et al v. Moreno | Umg Recordings Inc | 03/20/2007 | 06/08/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Iowa Southern | 4:07cv76 | Capitol Records, Inc et al v. Narcisse | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 03/27/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv399 | Atlantic Recording Corporation et al v. Staggs | Umg Recordings Inc A Delaware Corporation | 01/30/2007 | 05/25/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 5:07cv237 | Sony BMG Music Entertainment et al v. Hernandez | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 07/25/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 5:07cv28 | Fonovisa, Inc et al v. Gaona | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 04/25/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Oklahoma Western | 5:07cv264 | Warner Bros Records Inc et al v. Smith | Umg Recordings Inc A Delaware Corporation | 03/06/2007 | 05/25/2007 | Closed | NOS: (820) Copyrights; Cause: Fed. Question |
| U.S. District - Texas Western | 5:07cv229 | Capitol Records, Inc et al v. Jackson | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 07/24/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 5:07cv115 | Maverick Recording Company et al v. Deleon | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 07/17/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Oklahoma Western | 5:07cv266 | Priority Records LLC et al v. Ramirez | Umg Recordings Inc A Delaware Corporation | 03/06/2007 | 07/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - Texas Western | 5:07cv325 | Warner Bros Records Inc et al v. Mangione | Umg Recordings Inc A Delaware Corporation | 04/10/2007 | 07/10/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - North Carolina Eastern | 5:07cv131 | Arista Records LLC et al v. Doe # 1 et al | Umg Recordings Inc | 04/10/2007 | 07/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 5:07cv16 | Warner Bros Records Inc et al v. Lauriano | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 03/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 5:07cv17 | Capitol Records, Inc et al v. Davis | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 04/24/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 5:07cv17 | Atlantic Recording Corporation et al v. Morales | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 03/13/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 5:07cv20 | UMG Recordings, Inc et al v. Raphael | Umg Recordings Inc A Delaware Cororation | 01/09/2007 | 04/25/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 5:07cv19 | Warner Bros Records Inc et al v. Eguia | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 06/08/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Virginia Western | 5:07cv27 | Sony BMG Music Entertainment et al v. Griffin | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 07/16/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 5:07cv263 | UMG Recordings, Inc et al v. Lizarraga | Umg Recordings Inc A Delaware Corporation | 03/27/2007 | 07/31/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - Texas Western | 5:07cv235 | Capitol Records, Inc et al v. Galvan | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 07/24/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Alabama Northern | 5:07cv425 | Warner Bros Records Inc et al v. Owens | Umg Recordings Inc A Delaware Corporation | 03/06/2007 | 07/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Iowa Northern | 5:07cv4000 | Warner Bros Records Inc et al v. Wink | Umg Recordings Inc | 01/02/2007 | 01/03/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Northern | 5:07cv382 | BMG Music et al v. Doe | Umg Recordings Inc A Delaware Corporation | 04/11/2007 | 07/10/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Eastern | 5:07cv99 | Virgin Records America, Inc et al v. McDuffie | Umg Recordings Inc | 03/13/2007 | 07/16/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Eastern | 5:07cv97 | Sony BMG Music Entertainment et al v. Farris | Umg Recordings Inc | 03/13/2007 | 07/16/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Middle | 6:07cv1 | Arista Records LLC, A Delaware Limited Liability Company et al v. Lanie | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 06/08/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Eastern | 6:07cv63 | Elektra Entertainment Group Inc et al v. Cadena | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 07/17/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - Georgia Middle | 7:07cv4 | Virgin Records America Inc, A California Corporation et al v. Jessu | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 03/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - California Central | 8:07cv63 | Arista Records LLC et al v. Mesia Alconcel | Umg Recordings Inc A Delaware Corporation | 01/17/2007 | 07/10/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Middle | 8:07cv369 | UMG Recordings, Inc et al v. McDonald | Umg Recordings Inc A Delaware Corporation | 02/27/2007 | 08/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - South Carolina | 8:07cv202 | Sony BMG Music Entertainment et al v. Ellisor | Umg Recordings Inc A Delaware Corporation | 01/23/2007 | 02/27/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Middle | 8:07cv375 | London-Sire Records, Inc et al v. Griffin | Umg Recordings Inc A Delaware Corporation | 02/27/2007 | 05/19/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Minnesota | 0:07cv1412 | UMG Recordings, Inc et al v. Pepera | Umg Recordings Inc A Delaware Corporation | 03/06/2007 | 07/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Minnesota | 0:06cv1495 | Capitol Records, Inc et al v. Kempenich | Umg Recordings Inc A Delaware Corporation | 04/19/2006 | 06/10/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Alabama Southern | 1:07cv3 | Elektra Entertainment Group, Inc et al v. Madison | Umg Recordings Inc | 01/03/2007 | 06/04/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Western | 1:07cv28 | Capitol Records, Inc et al v. Duckett | Umg Recordings Inc | 01/23/2007 | 07/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 85

| U.S. District - Ohio Northern | 1:07cv568 | Arista Records LLC et al v. March | Umg Recordings Inc | 02/27/2007 | 07/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Alabama Southern | 1:07cv74 | Atlantic Recording Corporation et al | Umg Recordings Inc | 01/30/2007 | 07/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Alabama Southern | 1:07cv73 | Elektra Entertainment Group, Inc et al v. Martin | Umg Recordings Inc | 01/30/2007 | 07/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Maryland | 1:07cv634 | Atlantic Recording Corporation et al v. Jenkins | Umg Recordings Inc | 03/13/2007 | 06/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:07cv27 | Elektra Entertainment Group Inc et al v. Jose Ramos | Umg Recordings Inc A Delaware Corporation | 01/03/2007 | 07/25/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Indiana Northern | 2:07cv60 | Atlantic Recording Corporation et al v. Morris | Umg Recordings Inc A Delaware Corporation | 02/27/2007 | 07/03/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Indiana Northern | 2:07cv59 | BMG Music et al v. Hill | Umg Recordings Inc A Delaware Corporation | 02/27/2007 | 05/19/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Indiana Northern | 2:07cv58 | Motown Record Company LP et al v. Palacios | Umg Recordings Inc A Delaware Corporation | 02/27/2007 | 07/03/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Indiana Northern | 2:07cv57 | Atlantic Recording Corporation et al v. Reed | Umg Recordings Inc A Delaware Corporation | 02/27/2007 | 07/03/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 86

| U.S. District - California Northern | 3:07cv1452 | Capitol Records, Inc et al v. Berber | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 06/04/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Texas Eastern | 4:07cv18 | Atlantic Recording Corporation et al v. Kelson | Umg Recordings Inc | 01/16/2007 | 06/17/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Illinois Northern | 1:06cv899 | UMG Recordings Inc et al v. Crawford | Umg Recordings Inc A Delaware Corporation | 02/17/2006 | 07/12/2006 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:06cv893 | Capitol Records, Inc et al v. Talamantes | Umg Recordings Inc A Delaware Corporation | 11/07/2006 | 02/21/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Tennessee Middle | 1:07cv12 | Atlantic Recording Corporation et al v. Lovett | Umg Recordings Inc A Delaware Corporation | 03/06/2007 | 07/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Southern | 2:07cv14019 | Warner Bros Records, Inc et al v. Moreno | Umg Recordings Inc A Delaware Corporation | 01/23/2007 | 02/28/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New Jersey | 2:07cv1399 | Atlantic Recording Corporation et al v. Rumbaugh | Umg Recordings Inc A Delaware Corporation | 03/27/2007 | 07/31/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New Jersey | 2:07cv1398 | Interscope Records et al v. Paredes | Umg Recordings Inc A Delaware Corporation | 03/27/2007 | 07/30/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New Jersey | 2:07cv1397 | Elektra Entertainment Group Inc et al v. Fitter | Umg Recordings Inc A Delaware Corporation | 03/27/2007 | 05/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 87

| U.S. District - New Jersey | 2:07cv1396 | Arista Records, LLC, et al v. Mezzara | Umg Recordings Inc A Delaware Corporation | 03/27/2007 | 06/15/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - New Jersey | 2:07cv1395 | Warner Bros Records Inc et al v. Ortiz | Umg Recordings Inc A Delaware Corporation | 03/27/2007 | 06/16/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Nevada | 2:07cv51 | Virgin Records America, Inc et al v. Carlen | Umg Recordings Inc | 01/16/2007 | 05/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Washington Eastern | 2:07cv5012 | UMG Recordings Inc et al v. Harlan | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 07/24/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Western | 3:07cv131 | Capitol Records, Inc et al v. Allen | Umg Recordings Inc | 03/27/2007 | 07/30/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Alabama Middle | 3:07cv15 | Atlantic Recording Corporation et al v. Carder | Umg Recordings Inc A Delaware Corporation | 01/03/2007 | 02/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New Jersey | 3:07cv1811 | Elektra Entertainment Group, Inc et al v. Does 1-14 | Umg Recordings Inc A Delware Corporation | 04/18/2007 | 07/17/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Middle | 3:07cv18 | Warner Bros Records Inc et al v. Wise | Umg Recordings Inc A Delaware Corporation | 02/27/2007 | 07/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - South Carolina | 3:07cv204 | Priority Records LLC et al v. Delatorre | Umg Recordings Inc A Delaware Corporation | 01/23/2007 | 04/03/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - Texas Northern | 3:07cv243 | UMG Recordings Inc et al v. Nealey | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 06/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Massachusetts | 3:07cv30011 | Arista Records LLC et al v. Joseph Murphy | Umg Recordings Inc A Delaware Corporation | 01/23/2007 | 07/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 3:07cv414 | Elektra Entertainment Group Inc et al v. Huynh | Umg Recordings Inc A Delaware Corporation | 08/07/2007 | 08/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - South Carolina | 3:07cv488 | BMG Music et al v. Whetsell | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 06/15/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 3:07cv51 | Priority Records, LLC et al v. Chapman | Umg Recordings Inc A Delaware Corporation | 01/30/2007 | 05/25/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Connecticut | 3:07cv68 | UMG Recordings Inc et al v. Frank | Umg Recordings Inc | 01/16/2007 | 06/17/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Ohio Southern | 3:07cv71 | Virgin Record Records America Inc v. Taylor | Umg Recordings Inc | 02/27/2007 | 05/18/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Northern | 3:07cv85 | Sony BMG Music Entertainment et al v. Goggans | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 05/03/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Northern | 3:07cv87 | Sony BMG Music Entertainment et al v. Nichols | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 06/17/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - Texas Northern | 3:07cv86 | Loud Records LLC et al v. Rios | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 05/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Nevada | 3:07cv86 | Arista Records LLC et al v. Orayeh | Umg Recordings Inc | 01/16/2007 | 05/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Northern | 1:07cv50 | Elektra Entertainment Group Inc et al v. Coleman | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 04/26/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:07cv47 | UMG Recordings, Inc et al v. McGinnis | Umg Recordings Inc A Delaware Corporation | 01/18/2007 | 05/16/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Northern | 1:07cv56 | Warner Bros Records Inc et al v. Rizzo | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 03/25/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Northern | 1:07cv472 | Arista Records LLC et al v. Rowe | Umg Recordings Inc A Delaware Corporation | 02/27/2007 | 07/03/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Rhode Island | 1:07cv3 | Capitol Records, Inc et al v. Sepe-Vukic | Umg Recordings Inc A Delaware Corporation | 01/04/2007 | 03/15/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Northern | 1:07cv55 | Atlantic Recording Corporation et al v. Lynch | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 06/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Maryland | 1:07cv6 | Interscope Records et al v. Draft | Umg Recordings Inc | 01/03/2007 | 06/03/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - Alabama Southern | 1:07cv72 | Capitol Records, Inc et al v. Schmitz | Umg Recordings Inc | 01/30/2007 | 07/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Texas Southern | 4:07cv516 | Interscope Records et al v. Murphy | Umg Recordings Inc Adelaware Corporation | 02/06/2007 | 06/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New Hampshire | 1:07cv180 | UMG Recordings, Inc et al v. Does, 1-13 | Umg Recordings Inc | 06/14/2007 | 08/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Rhode Island | 1:07cv20 | Warner Bros Records, Inc et al v. Rainone | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 02/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Northern | 1:07cv2 | Atlantic Recording Corporation et al v. Kite | Umg Recordings Inc A Delaware Corporation | 01/03/2007 | 04/19/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Middle | 1:07cv185 | Atlantic Recording Corporation et al v. Devine | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 07/16/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Southern | 1:07cv20729 | Sony BMG Music Entertainment et al v. Attelus | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 06/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Illinois Northern | 1:07cv2277 | Virgin Records America, Inc et al v. Lamb | Umg Recordings Inc A Delaware Corporation | 04/24/2007 | 07/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Northern | 1:07cv462 | BMG Music et al v. Seuss | Umg Recordings Inc A Delaware Corporation | 02/27/2007 | 07/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - Texas Western | 1:07cv92 | Atlantic Recording Corporation et al v. Rocha | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 07/17/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - California Central | 2:07cv1651 | Elektra Entertainment Group Inc et al v. Vincent Denham et al | Umg Recordings Inc A Delaware Corporation Terminatedvirgin Records America Inc A California Corporation Terminated | 03/13/2007 | 04/24/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Ohio Southern | 2:07cv162 | Atlantic Recording Corporation et al v. Douglass | Umg Recordings Inc A Delaware Corporation | 02/27/2007 | 05/18/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Northern | 3:07cv6 | UMG Recordings Inc et al v. Foster | Umg Recordings Inc A Delaware Corporation | 01/03/2007 | 06/03/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Tennessee Middle | 3:07cv59 | Interscope Records et al v. Mohammed | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 05/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Ohio Southern | 3:07cv94 | Motown Record Company, LP et al v. Clark | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 06/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:07cv93 | Warner Bros Records Inc et al v. Govea | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 06/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:07cv46 | Warner Bros Records Inc et al v. Oslin | Umg Recordings Inc A Delaware Corporation | 01/18/2007 | 07/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - Texas Western | 1:07cv48 | Warner Bros Records Inc et al v. Garcia | Umg Recordings Inc A Delaware Corporation | 01/18/2007 | 05/17/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Hawaii | 1:07cv51 | Sony BMG Music Entertainment et al v. Chenoweth | Umg Recordings Inc | 01/30/2007 | 05/25/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Northern | 1:07cv476 | Warner Bros Records Inc et al v. Redmond | Umg Recordings Inc A Delaware Corporation | 02/27/2007 | 07/03/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Northern | 1:07cv474 | Capitol Records, Inc et al v. Schneider | Umg Recordings Inc A Delaware Corporation | 02/27/2007 | 07/03/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Northern | 1:07cv9 | Atlantic Recording Corporation et al v. Muniz | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 05/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 2:07cv130 | Priority Records LLC et al v. Vela et al | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 07/24/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 4:07cv160 | Atlantic Recording Corporation et al v. Melendez | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 05/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Indiana Southern | 1:07cv260 | Capitol Records, Inc et al v. Cozad | Umg Recordings Inc A Delaware Corporation | 02/27/2007 | 07/03/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New Mexico | 1:07cv485 | Capitol Records, Inc et al v. Does | Umg Recordings Inc A Delaware Corporation | 05/17/2007 | 07/02/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 93

| U.S. District - Michigan Western | 1:07cv445 | Arista Records LLC et al v. Unknown Parties | Umg Recordings Inc A Delaware Corporation | 05/03/2007 | 06/22/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Pennsylvania Western | 1:07cv42 | Elektra Entertainment Group, Inc et al v. Lincoln | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 06/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Virginia Eastern | 1:07cv45 | Sony BMG Music Entertainment et al v. Almaraz | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 08/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Middle | 1:07cv126 | Elektra Entertainment Group Inc et al v. Crabtree | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 06/15/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Wisconsin Western | 1:07cv201 | Arista Records LLC v. Harvey, Matthew | Umg Recordings Inc | 04/10/2007 | 07/16/2007 | Closed | NOS: (820) Copyrights; Cause: PROPERTY RIGHTS; Copyrights |
| U.S. District - Georgia Northern | 1:07cv185 | Atlantic Recording Corporation et al v. Watson | Umg Recordings Inc A Delaware Corporation | 01/23/2007 | 04/08/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Northern | 1:07cv183 | Virgin Records America, Inc et al v. Phillip | Umg Recordings Inc A Delaware Corporation | 01/23/2007 | 05/23/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Southern | 1:07cv20393 | Elektra Entertainment Group Inc et al v. Lopez | Umg Recordings Inc A Delaware Corporation | 02/14/2007 | 06/09/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Northern | 1:07cv182 | Elektra Entertainment Group Inc et al v. Wilson | Umg Recordings Inc A Delaware Corporation | 01/23/2007 | 05/20/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 94

| U.S. District - Illinois Northern | 1:07cv2259 | Elektra Entertainment Group, Inc et al v. Hepper | Umg Recordings Inc A Delaware Corporation | 04/24/2007 | 06/10/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Eastern | 1:07cv191 | Atlantic Recording Corporation et al v. Glasper | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 06/15/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Illinois Northern | 1:07cv2252 | Priority Records LLC et al v. Turner | Umg Recordings Inc A Delaware Corporation | 04/24/2007 | 07/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Middle | 1:07cv227 | Maverick Recording Company, A California Joint Venture et al | Umg Recordings Inc A Delaware Corporation | 03/27/2007 | 03/28/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Illinois Northern | 1:07cv2286 | Lava Records LLC et al v. Ricobene | Umg Recordings Inc A Delaware Corporation | 04/24/2007 | 07/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Illinois Northern | 1:07cv2271 | UMG Recordings, Inc et al v. Strickland | Umg Recordings Inc A Delaware Corporation | 04/24/2007 | 07/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Illinois Northern | 1:07cv2270 | Virgin Records America, Inc et al v. Younger et al | Umg Recordings Inc A Delaware Corporation | 04/24/2007 | 07/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:07cv196 | Warner Bros Records Inc et al v. Sulthon Harhara et al | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 03/29/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Illinois Northern | 1:07cv2258 | Warner Bros Records Inc et al v. Williams | Umg Recordings Inc | 04/24/2007 | 07/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - Illinois Northern | 1:07cv2273 | Warner Bros Records Inc et al v. Roman | Umg Recordings Inc A Delaware Corporation | 04/24/2007 | 07/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Illinois Northern | 1:07cv2255 | Warner Bros Records Inc et al v. Mitchell | Umg Recordings Inc A Delaware Corporation | 04/24/2007 | 07/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Northern | 1:07cv265 | BMG Music et al v. Wells | Umg Recordings Inc A Delaware Corporation | 03/14/2007 | 07/17/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Middle | 1:07cv228 | UMG Recordings, Inc, A Delaware Corporation et al v. Harvey | Umg Recordings Inc A Delaware Corporation | 03/27/2007 | 06/15/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Illinois Northern | 1:07cv2253 | Interscope Records et al v. Rasheeduddin | Umg Recordings Inc A Delaware Corporation | 04/24/2007 | 07/13/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New Hampshire | 1:07cv148 | Priority Records LLC et al v. Does 1-16 | Umg Recordings Inc | 05/17/2007 | 07/05/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New Jersey | 1:07cv1402 | Warner Bros Records Inc et al v. Wilkinson | Umg Recordings Inc A Delaware Corporation | 03/27/2007 | 07/31/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Middle | 1:07cv135 | Elektra Entertainment Group Inc et al v. Welborn | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 05/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Pennsylvania Eastern | 2:07cv3705 | UMG Recordings, Inc et al v. Alburger | Umg Recordings Inc | 09/06/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - Michigan Western | 1:07cv859 | Atlantic Recording Corporation et al v. Grice | Umg Recordings Inc A Delaware Corporation | 09/04/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Michigan Western | 1:07cv860 | UMG Recordings, Inc et al v. Marrow | Umg Recordings Inc A Delaware Corporation | 09/04/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Indiana Northern | 4:07cv49 | Sony BMG Music Entertainment et al v. Piper | Umg Recordings Inc A Delaware Corporation | 09/04/2007 | 09/07/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Iowa Northern | 1:07cv27 | Elektra Entertainment Group Inc et al v. Martin | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 09/06/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:07cv1649 | Arista Records LLC et al v. Louie Noguera | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 09/06/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:07cv1650 | Virgin Records America Inc et al v. Donna Marie Alfonso | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 09/06/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:07cv1652 | Atlantic Recording Corporation et al v. Edmond Cho | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 09/06/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:07cv1653 | Arista Records LLC et al v. Filomeno Tobar | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 09/06/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Middle | 3:07cv195 | Virgin Records America, Inc et al v. Courson | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 09/06/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - New York Eastern | 1:07cv614 | Warner Bros Records, Inc et al v. Mignosi | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 09/06/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - New Jersey | 3:07cv729 | Warner Bros Records Inc et al v. Sony BMG Music Entertainment Et A | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 09/06/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 1:07cv2309 | Warner Bros Records, Inc et al v. Lanaro | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 09/06/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Virginia Eastern | 4:07cv52 | Interscope Records et al v. Does 1 7 | Umg Recordings Inc | 06/14/2007 | 09/06/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Northern | 1:07cv473 | Warner Bros Records Inc et al v. Nix | Umg Recordings Inc A Delaware Corporation | 02/27/2007 | 05/19/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Northern | 1:07cv47 | Warner Bros Records Inc et al v. Bell | Umg Recordings Inc A Delaware Corporation | 01/09/2007 | 04/26/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Michigan Eastern | 2:07cv11191 | Atlantic Recording Corporation et al v. Snow | Umg Recordings Incorporated | 03/20/2007 | 07/23/2007 | Closed | NOS: (820) Copyrights; Cause: No cause code entered |
| U.S. District - Texas Northern | 3:07cv198 | Warner Bros Records Inc et al v. Blankenship | Umg Recordings Inc A Delaware Corporation | 01/30/2007 | 04/10/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Tennessee Middle | 3:07cv263 | Sony BMG Music Entertainment et al v. Moore | Umg Recordings Inc A Delaware Corporation | 03/06/2007 | 05/26/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| U.S. District - New Jersey | 3:07cv730 | Sony BMG Music Entertainment et al | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 04/24/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Southern | 3:07cv73 | Arista Records, LLC et al v. Finch | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 07/16/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Ohio Southern | 3:07cv72 | Warner Bros Records, Inc et al v. Henry | Umg Recordings Inc A Delaware Corporation | 02/27/2007 | 07/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Northern | 3:07cv72 | Warner Bros Records Inc et al v. Russell | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 04/25/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Massachusetts | 1:07cv11102 | BMG Music et al v. Doe 1 et al | Umg Recordings Inc | 06/14/2007 | 07/29/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 1:07cv1104 | Interscope Records et al v. Cheung | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 06/15/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 1:06cv7903 | Sony BMG Music Entertainment et al v. Rhoden | Umg Recordings Inc A Delaware Corporation | 10/03/2006 | 02/21/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Middle | 1:07cv133 | Warner Bros Records Inc et al v. Rasmussen | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 07/30/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Wisconsin Western | 1:07cv126 | Warner Bros Records Inc v. Botham, Thomas | Umg Recordings Inc | 03/06/2007 | 06/01/2007 | Closed | NOS: (820) Copyrights; Cause: PROPERTY RIGHTS; Copyrights |

EXHIBIT A - PAGE 99

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - North Carolina Middle | 1:07cv132 | Warner Bros Records Inc et al v. Nickowski | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 06/15/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Kentucky Western | 1:07cv16 | Priority Records LLC et al v. Nash | Umg Recordings Inc A Delaware Corporation | 01/23/2007 | 07/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Kentucky Western | 1:07cv15 | Atlantic Recording Corporation et al v. Gardner | Umg Recordings Inc A Delaware Corporation | 01/23/2007 | 02/27/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Nevada | 2:07cv52 | Arista Records LLC et al v. Orayeh | Umg Recordings Inc | 01/16/2007 | 05/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Ohio Southern | 3:07cv289 | UMG Recordings, Inc et al v. Brown | Umg Recordings Inc A Delaware Corporation | 08/07/2007 | 08/08/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Mississippi Southern | 3:07cv37 | Atlantic Recording Corporation et al v. Bilbrew | Umg Recordings Inc A Delaware Corporation | 01/23/2007 | 07/03/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Ohio Northern | 3:07cv570 | Capitol Records, Inc et al v. Middleton | Umg Recordings Inc A Delaware Corporation | 02/27/2007 | 07/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Eastern | 5:07cv62 | Virgin Records America, Inc et al v. Mohamed | Umg Recordings Inc | 02/20/2007 | 06/15/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - North Carolina Eastern | 5:07cv61 | Sony BMG Music Entertainment et al v. McNeill | Umg Recordings Inc | 02/20/2007 | 06/15/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - North Carolina Eastern | 5:07cv63 | Motown Record Company, LP et al v. Newman | Umg Recordings Inc | 02/20/2007 | 07/30/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Maine | 1:07cv131 | Interscope Records et al v. Berube | Umg Recordings Inc | 09/04/2007 | 09/06/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Maine | 1:07cv132 | UMG Recordings Inc et al v. Dunn | Umg Recordings Inc | 09/04/2007 | 09/06/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Maine | 1:07cv133 | Atlantic Recording Corporation et al v. Lenentine | Umg Recordings Inc | 09/04/2007 | 09/06/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Michigan Eastern | 1:07cv13707 | Capitol Records, Incorporated et al v. Blackwell | Umg Recordings Incorporated | 09/04/2007 | 09/06/2007 | Active | NOS: (820) Copyrights; Cause: No cause code entered |
| U.S. District - Michigan Eastern | 1:07cv13708 | Interscope Records et al v. Smith | Umg Recordings Incorporated | 09/04/2007 | 09/06/2007 | Active | NOS: (820) Copyrights; Cause: No cause code entered |
| U.S. District - Michigan Eastern | 1:07cv13709 | Atlantic Recording Corporation et al v. Henselman | Umg Recordings Incorporated | 09/04/2007 | 09/06/2007 | Active | NOS: (820) Copyrights; Cause: No cause code entered |
| U.S. District - Illinois Northern | 1:07cv4955 | Interscope Records et al v. Velez | Umg Recordings Inc A Delaware Corporation | 09/04/2007 | 09/06/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Illinois Northern | 1:07cv4956 | Sony BMG Music Entertainment et al v. Gardner | Umg Recordings Inc A Delaware Corporation | 09/04/2007 | 09/06/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - Illinois Northern | 1:07cv4958 | Sony BMG Music Entertainment et al v. Hammonds | Umg Recordings Inc A Delaware Corporation | 09/04/2007 | 09/06/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Michigan Eastern | 2:07cv13706 | Virgin Records America, Incorporated et al v. Greene | Umg Recordings Incorporated | 09/04/2007 | 09/06/2007 | Active | NOS: (820) Copyrights; Cause: No cause code entered |
| U.S. District - Maine | 2:07cv152 | Capitol Records Inc et al v. O'Toole | Umg Recordings Inc | 09/04/2007 | 09/06/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Maine | 2:07cv153 | Warner Bros Records Inc et al v. McKague | Umg Recordings Inc | 09/04/2007 | 09/06/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Maine | 2:07cv154 | Capitol Records Inc et al v. Laude | Umg Recordings Inc | 09/04/2007 | 09/06/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Maine | 2:07cv155 | Sony BMG Music Entertainment et al v. Libby | Umg Recordings Inc | 09/05/2007 | 09/06/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Maine | 2:07cv156 | Atlantic Recording Corporation et al v. Leavitt | Umg Recordings Inc | 09/04/2007 | 09/06/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Wisconsin Eastern | 2:07cv796 | Capitol Records Inc et al v. Selissen | Umg Recordings Inc | 09/04/2007 | 09/06/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Michigan Eastern | 4:07cv13705 | Priority Records LLC et al v. Bowes | Umg Recordings Incorporated | 09/04/2007 | 09/06/2007 | Active | NOS: (820) Copyrights; Cause: No cause code entered |

| U.S. District - Oregon | 3:05cv933 | Atlantic Recording Corporation et al v. Andersen | Umg Recordings Inc A Delaware Corporation | 06/24/2005 | 09/05/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Pennsylvania Eastern | 2:07cv2990 | Elektra Entertainment Group Inc et al v. Ockford | Umg Recordings Inc | 07/20/2007 | 09/05/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 2:07cv29 | Atlantic Recording Corporation v. Martinez | Umg Recordings Inc | 06/05/2007 | 09/04/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - West Virginia Southern | 3:07cv232 | Sony BMG Music Entertainment et al v. Does 1 12 | Umg Recordings Inc A Delaware Corporation | 04/11/2007 | 09/04/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Indiana Southern | 1:07cv1113 | Capitol Records, Inc et al v. Berkey | Umg Recordings Inc A Delaware Corporation | 09/04/2007 | 09/05/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Indiana Southern | 1:07cv1114 | Priority Records LLC et al v. Vines | Umg Recordings Inc A Delaware Corporation | 09/04/2007 | 09/05/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Massachusetts | 1:07cv11631 | UMG Recordings, Inc et al v. Webber | Umg Recordings Inc A Delaware Corporation | 09/04/2007 | 09/05/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Massachusetts | 1:07cv11632 | Capitol Records, Inc et al v. Gandelman | Umg Recordings Inc A Delaware Corporation | 09/04/2007 | 09/05/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Massachusetts | 1:07cv11633 | Interscope Records et al v. Eccleston | Umg Recordings Inc | 09/04/2007 | 09/05/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - Wisconsin Western | 1:07cv489 | UMG Recordings, Inc v. Palkovich, Jenna Burns | Umg Recordings Inc | 09/04/2007 | 09/05/2007 | Active | NOS: (820) Copyrights; Cause: PROPERTY RIGHTS; Copyrights |
| U.S. District - Wisconsin Western | 1:07cv490 | Capitol Records, Inc v. Waechter, Kathryn | Umg Recordings Inc | 09/04/2007 | 09/05/2007 | Active | NOS: (820) Copyrights; Cause: PROPERTY RIGHTS; Copyrights |
| U.S. District - Ohio Southern | 1:07cv727 | UMG Recordings, Inc et al v. Radlove | Umg Recordings Inc A Delaware Corporation | 09/04/2007 | 09/05/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Indiana Northern | 2:07cv295 | Priority Records LLC et al v. Russell | Umg Recordings Inc A Delaware Corporation | 09/04/2007 | 09/05/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Iowa Northern | 1:07cv89 | Interscope Records et al v. Halsey | Umg Recordings Inc | 09/04/2007 | 09/05/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Iowa Northern | 1:07cv90 | Arista Records LLC et al v. Guynn | Umg Recordings Inc | 09/04/2007 | 09/05/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Massachusetts | 3:07cv30162 | BMG Music et al v. Quinlan | Umg Recordings Inc A Delaware Corporation | 09/04/2007 | 09/05/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Massachusetts | 3:07cv30163 | UMG Recordings Inc et al v. Shuman | Umg Recordings Inc A Delaware Corporation | 09/04/2007 | 09/05/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Wisconsin Eastern | 2:07cv795 | UMG Recordings Inc et al v. Gentry | Umg Recordings Inc A Delaware Corporation | 09/04/2007 | 09/05/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 104

| U.S. District - Ohio Southern | 2:07cv876 | Atlantic Recording Corporation et al v. Dicks | Umg Recordings Inc A Delaware Corporation | 09/04/2007 | 09/05/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Ohio Southern | 2:07cv877 | Atlantic Recording Corporation et al v. Fiscus | Umg Recordings Inc A Delaware Corporation | 09/04/2007 | 09/05/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Ohio Southern | 2:07cv878 | Capitol Records, Inc et al v. Klimko | Umg Recordings Inc | 09/04/2007 | 09/05/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Ohio Southern | 2:07cv879 | Atlantic Recording Corporation et al v. Starr | Umg Recordings Inc A Delaware Corporation | 09/04/2007 | 09/05/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Ohio Southern | 2:07cv880 | Atlantic Recording Corporation et al v. Martin | Umg Recordings Inc A Delaware Corporation | 09/04/2007 | 09/05/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Massachusetts | 4:07cv40236 | UMG Recordings Inc et al v. Johnson | Umg Recordings Inc A Delaware Corporation | 09/04/2007 | 09/05/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Pennsylvania Eastern | 2:07cv996 | Elektra Entertainment Group Inc et al v. Ford | Umg Recordings Inc | 03/13/2007 | 06/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Virginia Eastern | 3:07cv128 | Elektra Entertainment Group Inc et al v. Bullock | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 07/16/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Oklahoma Western | 5:07cv59 | Motown Record Company LP et al v. Moore | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 06/15/2007 | Closed | NOS: (820) Copyrights; Cause: Fed. Question |

| U.S. District - Georgia Northern | 1:07cv860 | Arista Records LLC et al v. Does 1-10 | Umg Recordings Inc A Delaware Corporation | 04/18/2007 | 09/04/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - California Central | 2:06cv7541 | Elektra Entertainment Group Inc et al v. Karriem Sultan | Umg Recordings Inc A Delaware Corporation | 11/28/2006 | 09/04/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 2:06cv7545 | Elektra Entertainment Group Inc et al v. Elias Corona | Umg Recordings Inc A Delaware Corporation | 11/28/2006 | 09/04/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Northern | 3:07cv3 | UMG Recordings, Inc et al v. Ledezma | Umg Recordings Inc A Delaware Corporation | 01/03/2007 | 09/04/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Southern | 3:07cv458 | UMG Recordings Inc et al v. Young | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 09/04/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - West Virginia Southern | 2:07cv156 | Priority Records LLC et al v. Landon | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 09/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - West Virginia Southern | 2:07cv157 | Warner Bros Records Inc et al v. Chenoweth et al | Umg Recordings Inc A Delaware Corporation And | 03/13/2007 | 09/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Alabama Southern | 1:07cv2 | UMG Recordings, Inc et al v. Dyal et al | Umg Recordings Inc | 01/03/2007 | 09/02/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - District of Columbia | 1:07cv706 | Warner Bros Records Inc et al v. Does | Umg Recordings Inc | 04/18/2007 | 09/01/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - District of Columbia | 1:07cv987 | Warner Bros Records Inc et al v. Does | Umg Recordings Inc | 05/30/2007 | 09/01/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Arizona | 2:07cv537 | Virgin Records America, Inc et al v. Pavlovic | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 08/31/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Florida Northern | 3:07cv1 | Capitol Records Inc et al v. Norris | Umg Recordings Inc | 01/03/2007 | 09/01/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Northern | 3:07cv1450 | Atlantic Recording Corporation et al v. Shires | Umg Recordings Inc | 03/13/2007 | 09/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Southern | 3:07cv708 | Arista Records LLC et al v. Does | Umg Recordings Inc A Delaware Corporation | 04/18/2007 | 09/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Iowa Northern | 5:07cv4001 | Warner Bros Records Inc et al v. Wink | Umg Recordings Inc A Delaware Corporation | 01/02/2007 | 08/31/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 5:06cv1329 | Arista Records LLC et al v. Elizarraras | Umg Recordings Inc A Delaware Corporation | 11/28/2006 | 09/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Northern | 5:07cv1453 | Capitol Records, Inc et al v. Powell | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 09/02/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - California Central | 5:07cv838 | Arista Records LLC et al v. Susan Cabrera | Umg Recordings Inc A Delaware Corporation | 07/10/2007 | 09/02/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - Florida Middle | 8:07cv3 | Arista Records, LLC et al v. Butler | Umg Recordings Inc A Delaware Corporation | 01/03/2007 | 08/31/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:07cv1058 | Virgin Records America, Inc et al v. Shelly | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 08/31/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:07cv1060 | Virgin Records America, Inc et al v. Berishaj | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 08/31/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:07cv1062 | Warner Bros Records Inc et al v. Marroquin | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 08/31/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:07cv1064 | Elektra Entertainment Group Inc et al v. Boudreau | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 08/31/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:07cv1066 | Warner Bros Records Inc et al v. Baldridge | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 08/31/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 1:07cv2121 | Elektra Entertainment Group, Inc et al v. Feliz | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 08/31/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 1:07cv2122 | Sony BMG Music Entertainment et al v. Betances | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 08/31/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Northern | 1:07cv264 | UMG Recordings, Inc et al v. King | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 08/31/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 108

| U.S. District - New York Southern | 1:07cv3100 | Maverick Recording Company et al v. Does 1-10 | Umg Recordings Inc A Delaware Corporation | 04/18/2007 | 09/01/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Virginia Eastern | 1:07cv381 | Interscope Records et al V Does 1-14 | Umg Recordings Inc A Delaware Corporation | 04/18/2007 | 09/01/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Southern | 1:07cv4605 | Atlantic Recording Corporation et al v. Jordan | Umg Recordings Inc A Delaware Corporation | 05/31/2007 | 09/01/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Virginia Eastern | 1:07cv534 | Sony BMG Music Enterainment et al v. Does 1-19 | Umg Recordings Inc A Delaware Corporation | 05/30/2007 | 09/01/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:07cv95 | Fonovisa, Inc, et al v. Mendoza | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 08/31/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 1:07cv98 | Capitol Records, Inc et al v. Ortiz | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 09/01/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Pennsylvania Eastern | 2:07cv995 | Virgin Records America, Inc et al v. Reed | Umg Recordings Inc | 03/13/2007 | 08/31/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Pennsylvania Eastern | 2:07cv998 | Motown Record Company, LP et al v. January | Umg Recordings Inc | 03/13/2007 | 08/31/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Michigan Eastern | 4:07cv12825 | Warner Brothers Records Incorporated et al v. Doe | Umg Recordings Incorporated | 07/06/2007 | 09/01/2007 | Active | NOS: (820) Copyrights; Cause: No cause code entered |

| U.S. District - Missouri Eastern | 4:07cv744 | UMG Recordings, Inc et al v. Does 1 14 | Umg Recordings Inc | 04/18/2007 | 08/31/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Missouri Eastern | 4:06cv1708 | Atlantic Recording Corporation et al v. Raleigh | Umg Recordings Inc A Delaware Corporation | 11/28/2006 | 08/31/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 5:07cv114 | Warner Bros Records Inc et al v. Feehan | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 08/31/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 5:07cv121 | Warner Bros Records Inc et al v. Ruiz | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 08/31/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Texas Western | 5:07cv122 | Virgin Records America, Inc et al v. Trevino | Umg Recordings Inc A Delaware Corporation | 02/06/2007 | 08/31/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Western | 6:07cv6137 | UMG Recordings, Inc et al v. Van Houten | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 08/31/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Western | 6:07cv6138 | Warner Bros Records Inc et al v. Happ | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 09/01/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Virginia Western | 7:07cv119 | Warner Bros Records, Inc et al v. Harris | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 08/31/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Virginia Western | 7:07cv120 | Capitol Records, Inc et al v. Thompson | Umg Recordings Inc A Delaware Corporation | 03/13/2007 | 08/31/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - Michigan Eastern | 2:07cv10863 | Capitol Records, Incorporated et al v. Starke | Umg Recordings Incorporated | 02/23/2007 | 07/03/2007 | Closed | NOS: (820) Copyrights; Cause: No cause code entered |
|---|---|---|---|---|---|---|---|
| U.S. District - Michigan Eastern | 2:07cv10862 | UMG Recordings, Incorporated et al v. Risk | Umg Recordings Incorporated | 02/28/2007 | 05/19/2007 | Closed | NOS: (820) Copyrights; Cause: No cause code entered |
| U.S. District - Michigan Eastern | 2:07cv10855 | Atlantic Recording Corporation et al v. Trombley | Umg Recordings Incorporated | 02/27/2007 | 07/03/2007 | Closed | NOS: (820) Copyrights; Cause: No cause code entered |
| U.S. District - Michigan Eastern | 2:07cv10854 | Elektra Entertainment Group, Incorporated et al v. Johnson | Umg Recordings Incorporated | 02/27/2007 | 07/03/2007 | Closed | NOS: (820) Copyrights; Cause: No cause code entered |
| U.S. District - Michigan Eastern | 2:07cv12825 | Warner Brothers Records Incorporated et al v. Doe | Umg Recordings Incorporated | 07/06/2007 | 07/10/2007 | Active | NOS: (820) Copyrights; Cause: No cause code entered |
| U.S. District - Texas Southern | 2:07cv128 | Maverick Recording Company et al v. Moya | Umg Recordings Inc A Delaware Corporation | 03/20/2007 | 06/08/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - New York Eastern | 1:07cv629 | Warner Bros Records Inc et al v. Jackson | Umg Recordings Inc A Delaware Corporation | 02/13/2007 | 06/10/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Georgia Southern | 2:07cv29 | UMG Recordings, Inc et al v. Martin | Umg Recordings Inc | 02/27/2007 | 05/18/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Louisiana Middle | 3:07cv122 | Capitol Records, Inc et al v. Ward | Umg Recordings Inc A Delaware Corporation | 02/20/2007 | 06/17/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

EXHIBIT A - PAGE 111

| U.S. District - Florida Northern | 3:07cv36 | Capitol Records Inc et al v. Martinez | Umg Recordings Inc A Delaware Corporation | 01/23/2007 | 07/03/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Texas Western | 5:07cv57 | Sony BMG Music Entertainment et al v. Kontogeorgis | Umg Recordings Inc A Delaware Corporation | 01/18/2007 | 05/03/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Oklahoma Western | 5:07cv58 | Capitol Records Inc et al v. Lindsay Devilbiss | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 06/15/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Ohio Northern | 5:07cv572 | Atlantic Recording Corporation et al v. Miller | Umg Recordings Inc A Delaware Corporation | 02/27/2007 | 07/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Oklahoma Western | 5:07cv57 | Atlantic Recording Corporation et al v. Eisenbeisz | Umg Recordings Inc A Delaware Corporation | 01/16/2007 | 02/20/2007 | Active | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Hawaii | 1:07cv18 | Virgin Records America, Inc et al v. Damo | Umg Recordings Inc | 01/16/2007 | 05/02/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Ohio Southern | 1:07cv155 | UMG Recordings, Inc et al v. Ollis | Umg Recordings Inc A Delaware Coporation | 02/27/2007 | 05/18/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Louisiana Eastern | 2:07cv457 | UMG Recordings, Inc et al v. Robinson | Umg Recordings Inc A Delaware Corporation | 01/23/2007 | 07/04/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
| U.S. District - Louisiana Eastern | 2:07cv455 | Elektra Entertainment Group, Inc et al v. Lopez | Umg Recordings Inc A Delaware Corporation | 01/23/2007 | 07/03/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

| U.S. District - Florida Northern | 3:07cv124 | Elektra Entertainment Group Inc et al V Carrington | Umg Recordings Inc | 03/20/2007 | 07/24/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |
|---|---|---|---|---|---|---|---|
| U.S. District - Florida Northern | 3:07cv123 | Atlantic Recording Corporation et al v. Nuvoli | Umg Recordings Inc | 03/20/2007 | 07/24/2007 | Closed | NOS: (820) Copyrights; Cause: Copyright Infringement |

Total number of results: 1204

**Search Title**      Untitled Search 9/20/2007

**Client Matter Code** 085276.00003

**Notes**             E. Ranahan

Common

**Litigants**
    umg recordings

    universal music corp

    songs of universal

    Universal Polygram International

---

**Start Date**        1/1/1996

**End Date**          9/20/2007

All Federal + Selected State

**Courts**
    Arizona Justice Courts - Pima
    Arizona Superior Courts - Statewide
    California Appeals & Supreme Court - Statewide
    California Superior Courts - Contra Costa
    California Superior Courts - Los Angeles County
    California Superior Courts - Orange
    California Superior Courts - Riverside
    California Superior Courts - San Bernardino
    California Superior Courts - San Diego
    California Superior Courts - San Francisco
    California Superior Courts - San Joaquin
    California Superior Courts - San Mateo
    California Superior Courts - Santa Clara
    Colorado City & County Courts - Denver City & County
    Connecticut Superior Courts - Statewide
    Delaware Court of Chancery - Statewide
    Florida Circuit & County Courts - Brevard
    Florida Circuit & County Courts - Broward

Florida Circuit & County Courts - Dade
Florida Circuit & County Courts - Duval
Florida Circuit & County Courts - Escambia
Florida Circuit & County Courts - Hillsborough
Florida Circuit & County Courts - Lee
Florida Circuit & County Courts - Leon
Florida Circuit & County Courts - Manatee
Florida Circuit & County Courts - Monroe
Florida Circuit & County Courts - Orange
Florida Circuit & County Courts - Palm Beach
Florida Circuit & County Courts - Sarasota
Georgia Magistrate Courts - DeKalb
Georgia State Courts - DeKalb
Georgia Superior Courts - DeKalb
Illinois Circuit Courts - Cook
Illinois Circuit Courts - Macon
Massachusetts Appeals & Supreme - Statewide
Missouri Circuit Courts - Statewide
Nevada District Courts - Clark
New Jersey Superior Courts - Statewide
New York County Clerk Records - New York
New York Judgments and Liens - Bronx
New York Judgments and Liens - Kings
New York Judgments and Liens - New York
New York Judgments and Liens - Queens
New York Judgments and Liens - Richmond
New York Supreme Courts - Statewide
Ohio Court of Common Pleas - Athens
Ohio Court of Common Pleas - Butler
Ohio Court of Common Pleas - Clermont
Ohio Court of Common Pleas - Cuyahoga
Ohio Court of Common Pleas - Greene
Ohio Court of Common Pleas - Knox
Ohio Court of Common Pleas - Lake
Ohio Court of Common Pleas - Lawrence
Ohio Court of Common Pleas - Lucas
Ohio Court of Common Pleas - Montgomery
Ohio Court of Common Pleas - Scioto
Ohio Court of Common Pleas - Stark
Ohio Court of Common Pleas - Warren
Oregon Circuit Courts - Statewide
Pennsylvania Court of Common Pleas - Allegheny
Pennsylvania Court of Common Pleas - Bucks
Pennsylvania Court of Common Pleas - Lancaster
Texas District & County Courts - Bexar (District Only)
Texas District & County Courts - Dallas (District Only)
Texas District & County Courts - Denton
Texas District & County Courts - Harris (District Only)
United States Bankruptcy Courts - Nationwide
United States Circuit Court of Appeals - Nationwide
United States Court of Federal Claims - Court of Federal Claims
District Courts (Civil) - Nationwide
District Courts (Criminal) - Nationwide

EXHIBIT A - PAGE 114

United States Supreme Court - Washington DC
Washington Superior Courts - Statewide (Index Search)
Wisconsin Circuit Courts - Statewide

EXHIBIT A - PAGE 115